EXHIBIT E
to Declaration of Rachel S. Doughty

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 11/29/22 | 0.5 | 100.00% | 0 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Call wtih Bender re 17200 case | Rachel Doughty |
| 11/30/22 | 0.5 | | 0.5 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | unfair competition lawsuit strategy w/ JW | Rachel Doughty |
| 11/30/22 | 0.1 | 100.00% | 0 | A108 Communicate (other external) P280 Other | L120 Analysis/Strategy | Email correspondence w/ Smith and Lowney re potential WA state sister case | Rachel Doughty |
| 11/30/22 | 0.2 | | 0.2 | A102 Research C200 Researching Law | L120 Analysis/Strategy | Research potential UCL claims | Rachel Doughty |
| 12/2/22 | 0.3 | 100.00% | 0 | A108 Communicate (other external) P280 Other | L120 Analysis/Strategy | Confer w/ potential co-counsel | Rachel Doughty |
| 12/5/22 | 1.2 | 100.00% | 0 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Call with potential local counsel at Smith & Lowney in Washington and follow up with JW | Jessica Blome |
| 12/5/22 | 0.1 | 100.00% | 0 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ outside counsel re potential collaboration | Rachel Doughty |
| 12/5/22 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review protocal for mercury policy process with staff | Rachel Doughty |
| 12/5/22 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) C200 Researching Law | L120 Analysis/Strategy | Confer w/ Strauss re Toxic Cosmetics Act | Rachel Doughty |
| 12/5/22 | 1.2 | 100.00% | 0 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Call with potential local counsel at Smith & Lowney in Washington and follow up with JW | Rachel Doughty |
| 12/6/22 | 0.2 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | update re WA state possibility | Rachel Doughty |
| 12/6/22 | 0.3 | | 0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ JB by email re how to bring MPP case in federal court | Rachel Doughty |
| 12/6/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer re Amazon k choice of law provision application to our case | Rachel Doughty |
| 12/7/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Exchange emails with RSD after review of various evidence from client | Jessica Blome |
| 12/7/22 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confer with RSD re: strategy for getting best outcome for client | Jessica Blome |
| 12/12/22 | 0.1 | 100.00% | 0 | A106 Communicate (with client) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Email corr w/ client re adjacent ebay case | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 12/13/22 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Researching Law | L120 Analysis/Strategy | Email correspondence w/ AS re updated memo on 17200 | Rachel Doughty |
| 12/14/22 | 0.5 | 100.00% | 0 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ Lexington Law Group | Rachel Doughty |
| 12/14/22 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) C200 Researching Law | L120 Analysis/Strategy | Email CORR w/ AS re memorandum on 17200 case--Toxic-free cosmetics act inclusion | Rachel Doughty |
| 1/4/23 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer with RSD re: strategy for testing products b/c sold into California | Jessica Blome |
| 1/4/23 | 1 | | 1 | A104 Review/analyze C200 Researching Law | L120 Analysis/Strategy | Review AS's memo on UCL causes of action using Sherman Act violations, follow up research, discuss with RSD, and email co-counsel with thoughts | Jessica Blome |
| 1/4/23 | 0.2 | | 0.2 | A105 Communicate (in firm) C200 Researching Law | L120 Analysis/Strategy | Communication in firm re potential UCL case | Rachel Doughty |
| 1/4/23 | 0.2 | 100.00% | 0 | A102 Research C200 Researching Law | L120 Analysis/Strategy | Confer w/ co-counsel (JB) re standing for MPP | Rachel Doughty |
| 1/5/23 | 0.7 | | 0.7 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JW, RSD re: plan for structuring case | Jessica Blome |
| 1/5/23 | 0.8 | 100.00% | 0 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Plan for expectionas for Michael re potential UCL case | Rachel Doughty |
| 1/6/23 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with co-counsel RE funding strategies | Jessica Blome |
| 1/6/23 | 0.9 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Discussing potential litigation with Michael Bender | Rachel Doughty |
| 1/6/23 | 0.6 | 100.00% | 0 | | C400 Third Party Communication | Discussing funding for project with Weissglass | Rachel Doughty |
| 1/6/23 | 0.3 | 100.00% | 0 | | C400 Third Party Communication | Funding call with Rose Foundation | Rachel Doughty |
| 1/9/23 | 0.5 | 100.00% | 0 | | C400 Third Party Communication | Review Ariel memo and send email to M. Bender re basis for UCL claim | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/9/23 | 0.2 | 100.00% | 0 | A108 Communicate (other external) P280 Other | C400 Third Party Communication | Speaking to Rose Foundation re funding | Rachel Doughty |
| 1/10/23 | 1.8 | 100.00% | 0 | Case Assessment, Development and Administration | L120 Analysis/Strategy | Prepare litigation memo for Tides Center | Rachel Doughty |
| 1/10/23 | 0.2 | 100.00% | 0 | external) L190 Other Case Assessment, Development and Administration | C400 Third Party Communication | Call w/ Rose Foundation's Jodene Isaacs | Rachel Doughty |
| 1/10/23 | 0.4 | 100.00% | 0 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | C400 Third Party Communication | Jodene re MPP funding from Rose Foundation | Rachel Doughty |
| 1/16/23 | 0.2 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | C400 Third Party Communication | Confer w/ M. Bender re strategy on MPP funding source | Rachel Doughty |
| 1/16/23 | 0.7 | 100.00% | 0 | A108 Communicate (other external) P280 Other | C400 Third Party Communication | Send fundraising letter to Rose fdn | Rachel Doughty |
| 1/18/23 | 0.2 | 100.00% | 0 | A108 Communicate (other external) P100 Project Administration | C400 Third Party Communication | Email CORR w/ Rose Fdn re funding | Rachel Doughty |
| 1/19/23 | 0.7 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | re Meeting with the AG | Rachel Doughty |
| 1/19/23 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Researching Law | L120 Analysis/Strategy | Research re CPSC case | Rachel Doughty |
| 1/19/23 | 0.3 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Report on call with the AG from MPP: follow up email to AG re common interest agreement | Rachel Doughty |
| 1/19/23 | 1 | | 1 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | CPSC task re RSD | Rae Lovko |
| 1/21/23 | 0.1 | 100.00% | 0 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email CORR w/ client conveying AG message | Rachel Doughty |
| 1/23/23 | 0.2 | 100.00% | 0 | | C400 Third Party Communication | Prepare email to M. Bender re common interest agreement; confer w/ co-counsel re same | Rachel Doughty |
| 1/23/23 | 0.3 | 100.00% | 0 | A108 Communicate (other external) P280 Other | C400 Third Party Communication | Confer w/ MB and with AG's office re common interest agreement | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|-------------------|-----------------|-------------|------|
| 1/2/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L110 Fact Investigation/Development | Review creams posted on Etsy | Rachel Doughty |
| 1/2/24 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff and add investigator initial row to spreadsheet | Rachel Doughty |
| 1/2/24 | 0.7 | 100.00% | 0 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare Proposition 65 Notice of Violation | Rachel Doughty |
| 1/3/24 | 2 | | 2 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Etsy Product Review (discovery timeline). Checked notice letter (sender list and purchased products) | Karishma Goswami |
| 1/3/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | C400 Third Party Communication | Calendar meeting w PS re. Prop 65 Notice + Cert of Merit | Nuria de la Fuente |
| 1/3/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | C400 Third Party Communication | Review email thread re Prop 65 Notice + Cert of Merit | Nuria de la Fuente |
| 1/3/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare notice letter | Rachel Doughty |
| 1/3/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re fact investigation tasks | Rachel Doughty |
| 1/3/24 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare prop 65 notice letter | Rachel Doughty |
| 1/4/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | C400 Third Party Communication | Review Etsy email threads before meeting w PS and add comments to Prop 65 Notice | Nuria de la Fuente |
| 1/4/24 | 1.3 | | 1.3 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer with PS re sender list and Etsy house rules for submitting a regulatory request. Also discussed Cert of Merit and how to label the exhibits. Reviewed product investigation protocol and purchasing of products found by KG survey on 1/3/23 | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/4/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ staff re changes to notice of violation | Rachel Doughty |
| 1/4/24 | 0.1 | | 0.1 | A108 Communicate (other external) L350 Discovery Motions | L110 Fact Investigation/Development | Email CORR w/ clerk re discovery | Rachel Doughty |
| 1/9/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Discuss with RL purchases and use of database | Rachel Doughty |
| 1/9/24 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare notice COM support to send to AG | Rachel Doughty |
| 1/9/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Discuss with RD purchases and use of database | Rae Lovko |
| 1/10/24 | 1.3 | 100.00% | 0 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Meeting with As You Sow about Etsy Review | Karishma Goswami |
| 1/10/24 | 1.7 | 100.00% | 0 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Reviewed new database and provided feedback. Completed Etsy review of rows 3-78 on the spreadsheet. | Karishma Goswami |
| 1/10/24 | 0.3 | | 0.3 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | Batestamps on Corr document for Pooja. Call with Nuria about Product Purchasing | Karishma Goswami |
| 1/10/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Purchase SLPs found during Etsy.com review | Nuria de la Fuente |
| 1/10/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) P100 Project Administration | L140 Document/File Management | Confer w/ Walter re database creation to track products | Rachel Doughty |
| 1/10/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ assistant & investigator at AYS re Etsy shopping | Rachel Doughty |
| 1/10/24 | 0.5 | 100.00% | 0 | | L140 Document/File Management | Work on database | Rachel Doughty |
| 1/10/24 | 0.1 | | 0.1 | A111 Other L110 Fact Investigation/Development | L110 Fact Investigation/Development | Purchased Etsy skin cream | Rae Lovko |
| 1/11/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Communicate s PS re bates numbers and setting up adobe account | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/11/24 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Research how to remove Bates numbers that accrobat does not see and call acrobat for help | Nuria de la Fuente |
| 1/11/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer w RD re not removing old bates numbers from COM | Nuria de la Fuente |
| 1/11/24 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Add new bates numbers and trouble shoot reason pdf pages are different sizes. Call Adobe for assistance and correct problem | Nuria de la Fuente |
| 1/11/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Send final version w Bates to atty for review | Nuria de la Fuente |
| 1/11/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Purchase slp's | Nuria de la Fuente |
| 1/11/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer w PS re the structure of the Prop 65 COM Support Exhibits to be compiled for the Prop 65 Notice | Nuria de la Fuente |
| 1/11/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Discuss purchase of Caratone cream | Rachel Doughty |
| 1/11/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L140 Document/File Management | Work with Walter on database access | Rachel Doughty |
| 1/11/24 | 2.3 | | 2.3 | A103 Draft/revise P280 Other | C400 Third Party Communication | Prepare 60 day notice letter | Rachel Doughty |
| 1/11/24 | 0.4 | 100.00% | 0 | A110 Manage data/files L110 Fact Investigation/Development | L110 Fact Investigation/Development | Screenshots taken/saved for ordered cream | Rae Lovko |
| 1/12/24 | 4.3 | 100.00% | 0 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | Call with Rachel, Nuria and Pooja about Index for Prop 65 notice. Edited index and updated exhibits for Prop 65 notice. Updated the service list and uploaded to drive. | Karishma Goswami |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 1/12/24 | 1.5 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Etsy meeting Re. Prop 65 Not to AG. Collaborate to organize and put together index, with supporting evidence to present Notice to AG | Nuria de la Fuente |
| 1/12/24 | 0.4 | | 0.4 | A103 Draft/revise P280 Other | P280 Other | Prepare Certificate of Merit support; confer w/ staff re same | Rachel Doughty |
| 1/12/24 | 0.8 | | 0.8 | A103 Draft/revise L430 Written Motions and Submissions | C400 Third Party Communication | Prepare notice letter--meet with staff to finalize COM support | Rachel Doughty |
| 1/12/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ assistant re final elements of notice | Rachel Doughty |
| 1/12/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Finalize COM support service list and appendix A | Rachel Doughty |
| 1/12/24 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare proof of service for notice | Rachel Doughty |
| 1/12/24 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare notice, send to client for approval | Rachel Doughty |
| 1/16/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Prepare mailing list for mail merge | Nuria de la Fuente |
| 1/16/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Call KG to coordinate service list and verify her work ours on Wed and Fri | Nuria de la Fuente |
| 1/16/24 | 1.4 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Research mail merge and mass mailing instructions for service to AG. Called staps.com for new updated software instructions to complete mass mailing | Nuria de la Fuente |
| 1/16/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Call with client to approve notice run tomorrow; confer w/ staff re setting up the same | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|------------------|-------------|------|
| 1/17/24 | 3.6 | | 3.6 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Updating service list. Printing service packages. | Karishma Goswami |
| 1/17/24 | 2.2 | | 2.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Add photos of purchased products to product folder | Nuria de la Fuente |
| 1/17/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer with JD and KG re Etsy surveying task work split up | Nuria de la Fuente |
| 1/17/24 | 1 | | 1 | A108 Communicate (other external) C200 Researching Law | C200 Researching Law | Look for notice address cases; email Rueben Y re same | Rachel Doughty |
| 1/17/24 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare service list | Rachel Doughty |
| 1/17/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Look for Illinois sales case re notice requirements | Rachel Doughty |
| 1/17/24 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Review recent case law re notices, update notice, prepare to send | Rachel Doughty |
| 1/17/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ staff re notice proof of service | Rachel Doughty |
| 1/17/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare notice POS | Rachel Doughty |
| 1/18/24 | 2.3 | | 2.3 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Edit and finalize format of service list for the county district attys, city attys, the AG and the noticed parties | Nuria de la Fuente |
| 1/18/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print service packets for mail service of prop 65 notice and service list and Appendix A | Nuria de la Fuente |
| 1/18/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Compile pdfs of Prop 65 Notice documents for 60-Day Notice Service to the AG | Nuria de la Fuente |
| 1/18/24 | 0.8 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Call Adobe for help troubleshooting document combining for Prop 65 Notice | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/18/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Review mail service list to verify that it is complete w RD | Nuria de la Fuente |
| 1/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | E-serve Prop 65 Notice letter | Nuria de la Fuente |
| 1/18/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print address labels for envelopes with defective postage address printing | Nuria de la Fuente |
| 1/18/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Download and save email confirming e-service of of Prop 65 Notice | Nuria de la Fuente |
| 1/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Make certificate of service to City of LA | Nuria de la Fuente |
| 1/18/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print certificate of service to City of LA and prepare postage | Nuria de la Fuente |
| 1/18/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Prepare and serve 60-Day Notice of Prop 65 notice, certificate of merit and service list to the AG through the DOJ portal | Nuria de la Fuente |
| 1/18/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Compile Certificate of Merit Support and index for submission to the AG via 60-Day Not portal | Nuria de la Fuente |
| 1/18/24 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Call DOJ Prop 65, 60-Day portal for instruction re uploading multiple files and exhibits | Nuria de la Fuente |
| 1/18/24 | 0.3 | 100.00% | 0 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Assist staff in finalizing notice run | Rachel Doughty |
| 1/18/24 | 2.5 | 100.00% | 0 | A103 Draft/revise P100 Project Administration. | P100 Project Administration | Assist staff with notice run | Rachel Doughty |
| 1/19/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Send Etsy slp purchase receipts to CB with email expalanation | Nuria de la Fuente |
| 1/19/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w RL Re. screenshots for Etsy slp she purchased | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 1/19/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Take screenshots of purchase documentation for the slp's purchased on RL's Etsy account | Nuria de la Fuente |
| 1/19/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w KG Re. Etsy SLP's she purchased form her personal account and get screenshot of receipt and payment details | Nuria de la Fuente |
| 1/19/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Create all etsy slp receipts folder and save all receipts tracked down in a uniform format | Nuria de la Fuente |
| 1/19/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Enter RL purchase info in to Etsy Products Master sheet 1 | Nuria de la Fuente |
| 1/19/24 | 0.2 | | 0.2 | A110 Manage data/files P280 Other | P280 Other | Screenshots of product purchased/filed | Rae Lovko |
| 1/22/24 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Written Motions and Submissions | C400 Third Party Communication | Review tentative and staff entry of deadlines | Rachel Doughty |
| 1/24/24 | 3.6 | | 3.6 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | Completing discovery timeline for etsy products | Karishma Goswami |
| 1/24/24 | 0.5 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Call with PS to explain process of screen-capturing Etsy purchases. Also explained why she should purchase slp's using her personal account | Nuria de la Fuente |
| 1/24/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Add Etsy cancelled orders to Etsy master spread sheet | Nuria de la Fuente |
| 1/24/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | L110 Fact Investigation/Development | manually fix the orientation of some checkout screenshots by KG and task KG to do the same with all the screenshots she has saved for al the products | Nuria de la Fuente |
| 1/24/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | L110 Fact Investigation/Development | Task KG to enter purchased products in to etsy master sheet 1 and give instructions for labeling | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/24/24 | 0.6 | | 0.6 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Confer w/ assitant re purchase of creams in notice sent to As You Sow | Rachel Doughty |
| 1/24/24 | 0.1 | | 0.1 | A108 Communicate (other external) P280 Other | P280 Other | First email from opposing counsel, Etsy matter | Rachel Doughty |
| 1/25/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Develo pment | Communicate with Pooja to verify correct links for Hnub cream purchases on Etsy | Nuria de la Fuente |
| 1/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Develo pment | Confer w atty for direction on which and what qty of SLP's to purchase from the 'Hnub' brand cream | Nuria de la Fuente |
| 1/25/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Update "Copy of Proposition 65 Service List" per the read email confirmation. email atty a Q Re. confirmed service reply. Also confer with RD re. reply from Sac AG reply email | Nuria de la Fuente |
| 1/25/24 | 0.2 | | 0.2 | A108 Communicate (other external) P100 Project Administration | P100 Project Administration | Email correspondence w/ opposing counsel; update agenda for first call w/ opposing counsel | Rachel Doughty |
| 1/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ staff re read receipts from public enforcers on notice letter | Rachel Doughty |
| 1/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Confer w/ contractor re purchase of skin whitening creams from burner accounts | Rachel Doughty |
| 1/25/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Confer w/ Pooja re investigation purchases; refund her | Rachel Doughty |
| 1/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | REIM staff for purchase of creams | Rachel Doughty |
| 1/26/24 | 0.9 | 100.00% | 0 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | updating purchase information, troubleshooting with Pooja, adjusting orientation of my screenshots, updating the investigations protocol document. | Karishma Goswami |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 1/26/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Enter OC info and company info into Clio Matter and link to matter | Nuria de la Fuente |
| 1/29/24 | 0.5 | | 0.5 | A108 Communicate (other external) L140 Document/File Management | L110 Fact Investigation/Development | Call UPS to track slp ordered form Etsy and change delivery address | Nuria de la Fuente |
| 1/30/24 | 0.6 | | 0.6 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Meet w/ opposing counsel first time | Rachel Doughty |
| 1/30/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Confer w/ staff re retailer benefits (5 day defense) and responsibilities (upstream disclosures) and need for letter re same | Rachel Doughty |
| 1/31/24 | 1.6 | | 1.6 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | Converting PS screenshots to PDFs organizing in Hnub Yiqi folder. | Karishma Goswami |
| 2/1/24 | 0.1 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Make sure all of PS receipts for etsy slps are in rcpt folder | Nuria de la Fuente |
| 2/1/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Review KG screenshots organization in product folders and Etsy Products 'sheet 1' | Nuria de la Fuente |
| 2/1/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Call from PS as a follow up to email re. jpegs of sample checkout screenshots and folder organization | Nuria de la Fuente |
| 2/2/24 | 3.4 | | 3.4 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Fixing uploads to Hnub Yiqi folder. | Karishma Goswami |
| 2/2/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Respond to CB email re SLP Receipt tracking and organization | Nuria de la Fuente |
| 2/2/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Call PS Re. screenshots in her computer | Nuria de la Fuente |
| 2/2/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Send KG purchase info and screenshots for slps purchased by RL and confer re. folder and sample label organization | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/2/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w KG re. GFL internal labeling of slp samples | Nuria de la Fuente |
| 2/6/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer wi RD Re. exhibit numbers | Nuria de la Fuente |
| 2/6/24 | 0.2 | 100.00% | 0 | | L110 Fact Investigation/Development | Task KG to get Etsy order confirmations from burner email | Nuria de la Fuente |
| 2/6/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer w ND Re. exhibit numbers | Rachel Doughty |
| 2/6/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Confer with RL re AG's letter on notice | Rachel Doughty |
| 2/6/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ co-counsel re responding to AG request for additional language | Rachel Doughty |
| 2/6/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Confer with RD re AG's letter on notice | Rae Lovko |
| 2/6/24 | 0.4 | | 0.4 | A104 Review/analyze P280 Other | P280 Other | Review of AG amicus in Lee as pertains to 60-day notice requirements; review Etsy notice | Rae Lovko |
| 2/6/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Communicate with PS re gathering of information for AG | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/7/24 | 1.8 | | 1.8 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Printed notice for Madera and Riverside Counties, stuffed envelopes. Moved Notice Letter documents into DOCKET Folder. Uploaded email confirmations for E-104, 015, 016 and searched for E-012 and E-026. Confirmed emails for notices that bounced. Contacted Etsy seller for canceled hnub yiqi orders. | Karishma Goswami |
| 2/7/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ staff re response to AG re COM support | Rachel Doughty |
| 2/7/24 | 0.3 | | 0.3 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re settlement terms, send email to opposing counsel requesting more time to allow client discussion | Rachel Doughty |
| 2/7/24 | 2.6 | | 2.6 | A108 Communicate (other external) P280 Other | P280 Other | Compiling document exhibits for AG | Rae Lovko |
| 2/7/24 | 0.2 | | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review of PS work on COM support spreadsheet | Rae Lovko |
| 2/8/24 | 0.1 | 100.00% | 0 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ Walter re database entries for this matter | Rachel Doughty |
| 2/8/24 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Set up database evidence entry for assistant | Rachel Doughty |
| 2/8/24 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Other | P280 Other | Confer with PS regarding draft response to AG | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/8/24 | 0.8 | | 0.8 | A103 Draft/revise P280 Other | P280 Other | Draft reply to AG re COM support documents; upload to box.com | Rae Lovko |
| 2/9/24 | 2.1 | 100.00% | 0 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Entering data into database, emailing prop 65 labs for testing, re-organizing product purchase photos, communicate with Jesus | Karishma Goswami |
| 2/9/24 | 1 | | 1 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Take phots of slps received from Etsy vendors | Nuria de la Fuente |
| 2/9/24 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Review letter to AG in response to COM support questions | Rachel Doughty |
| 2/9/24 | 1 | | 1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Confer w/ co-counsel re response to AG | Rachel Doughty |
| 2/9/24 | 0.3 | | 0.3 | A102 Research C200 Researching Law | C200 Researching Law | Research Proposition 65 warning req' in state testing concern | Rachel Doughty |
| 2/9/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ assistant re database entries and finding labs | Rachel Doughty |
| 2/9/24 | 1.2 | | 1.2 | A103 Draft/revise P280 Other | P280 Other | Review PS draft; edit draft letter to AG | Rae Lovko |
| 2/9/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Discuss response to AG with RD | Rae Lovko |
| 2/9/24 | 0.9 | | 0.9 | A110 Manage data/files P280 Other | | Receiving Etsy creams; photograph | Rae Lovko |
| 2/12/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Download Etsy Products rcv'd photos for distribution into folders | Nuria de la Fuente |
| 2/12/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Email KG instructions to save products rcv'd photos into designated folders | Nuria de la Fuente |
| 2/13/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email to client seeking input on settlement terms | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/14/24 | 2.7 | | 2.7 | A102 Research L140 Document/File Management | L140 Document/File Management | etsy discovery timeline. emails to product testing companies. table for rachel. updated database (entered all brands). looked for contact info for sellers. found list of products sold on etsy after knowledge and/or notice letters. | Karishma Goswami |
| 2/14/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Upload products received photos into distribution folder | Nuria de la Fuente |
| 2/14/24 | 0.9 | | 0.9 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with Etsy attorneys re settlement potential, exchange of information | Rachel Doughty |
| 2/14/24 | 0.9 | | 0.9 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Discuss evidence gathering with associate | Rachel Doughty |
| 2/14/24 | 0.3 | | 0.3 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review posts of skin whitening cream on Etsy after knowledge letter | Rachel Doughty |
| 2/14/24 | 0.3 | | 0.3 | A101 Plan and prepare for P280 Other | P280 Other | Address emails regarding COM support from AG and RD | Rae Lovko |
| 2/15/24 | 0.3 | | 0.3 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Unpacked all Etsy rcv'd slp's and confirmed brands purchased | Nuria de la Fuente |
| 2/15/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w attys re. slp's purchase form Etsy | Nuria de la Fuente |
| 2/15/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | create com support exhibits | Nuria de la Fuente |
| 2/15/24 | 0.9 | | 0.9 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Bookmark com support exhibits and assemble with exhibits and index | Nuria de la Fuente |
| 2/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w atty re. Etsy product master sheet organization | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/15/24 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Email correspondence w/ AG and staff re COM support | Rachel Doughty |
| 2/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Email correspondence w/ staff re responding to AG | Rachel Doughty |
| 2/15/24 | 0.6 | | 0.6 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Respond to AG re COM support | Rachel Doughty |
| 2/15/24 | 1 | | 1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Confer w/ staff re product purchases | Rachel Doughty |
| 2/15/24 | 4.3 | | 4.3 | A111 Other P280 Other | P280 Other | Purchase Etsy creams; screenshots; manage files | Rae Lovko |
| 2/15/24 | 0.4 | | 0.4 | A105 Communicate (in firm) P280 Other | P280 Other | Communicate with Nuria on COM Support exhibits | Rae Lovko |
| 2/15/24 | 2.2 | | 2.2 | A111 Other P280 Other | P280 Other | Work on COM support; updating products; communications with RD and staff regarding ordering procedures | Rae Lovko |
| 2/16/24 | 1 | | 1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ staff re letter to AG and settlement letter | Rachel Doughty |
| 2/16/24 | 0.5 | | 0.5 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Research on notice and exposure requirements | Rae Lovko |
| 2/16/24 | 1.1 | | 1.1 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Research on product testing | Rae Lovko |
| 2/16/24 | 1 | | 1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ RD re letter to AG and settlement letter | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 2/16/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Communication with PS regarding FOIL request to NYC Health | Rae Lovko |
| 2/16/24 | 1.2 | | 1.2 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Prop 65 research for AG response | Rae Lovko |
| 2/16/24 | 1.3 | | 1.3 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Research on Prop 65 notice and COM provisions | Rae Lovko |
| 2/16/24 | 2.6 | | 2.6 | A103 Draft/revise P280 Other | P280 Other | Drafting of letter to AG | Rae Lovko |
| 2/20/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ colleague re letter in response to AG | Rachel Doughty |
| 2/20/24 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review RD edits to draft letter to AG | Rae Lovko |
| 2/20/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ colleague re letter in response to AG | Rae Lovko |
| 2/20/24 | 4.2 | | 4.2 | A103 Draft/revise P280 Other | P280 Other | Edit letter to AG; prepare accompanying exhibits | Rae Lovko |
| 2/20/24 | 0.6 | | 0.6 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | Update Etsy Product spreadsheet with current listings | Rae Lovko |
| 2/21/24 | 1.9 | 100.00% | 0 | | C400 Third Party Communication | Reviewing comm support for Rae, discovery timeline | Karishma Goswami |
| 2/21/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Reply to tentative meeting re.prop 65 debrief | Nuria de la Fuente |
| 2/21/24 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ colleague re planning for filing complaint, additional notice, response to AG, settlement offer to opposing counsel | Rachel Doughty |
| 2/21/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ assistant re labs for testing products | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/21/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Review and discuss content of records request to NY state re test results supporting public health notices | Rachel Doughty |
| 2/21/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Research 25249.7(i) re AG must keep confidential COM support | Rachel Doughty |
| 2/21/24 | 0.5 | | 0.5 | A103 Draft/revise P280 Other | P280 Other | Edits to letter to AG | Rae Lovko |
| 2/21/24 | 0.7 | | 0.7 | A103 Draft/revise C400 Third Party Communication | C400 Third Party Communication | Draft/edit FOIA request to New York Department of Health; send | Rae Lovko |
| 2/21/24 | 0.7 | | 0.7 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ colleague re planning for filing complaint, additional notice, response to AG, settlement offer to opposing counsel | Rae Lovko |
| 2/21/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Communicate with KG re proof of citations | Rae Lovko |
| 2/21/24 | 4.4 | | 4.4 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | draft settlement offer | Rae Lovko |
| 2/21/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Email KG re ordering of Etsy products | Rae Lovko |
| 2/21/24 | 0.8 | | 0.8 | A101 Plan and prepare for C400 Third Party Communication | C400 Third Party Communication | Compilation of documents for next COM Support | Rae Lovko |
| 2/22/24 | 1 | | 1 | A103 Draft/revise C400 Third Party Communication | C400 Third Party Communication | Final edits to letter to AG | Rae Lovko |
| 2/22/24 | 0.4 | 100.00% | 0 | A103 Draft/revise C400 Third Party Communication | C400 Third Party Communication | Recover letter to AG (file corrupted) | Rae Lovko |
| 2/22/24 | 0.4 | | 0.4 | A101 Plan and prepare for C400 Third Party Communication | C400 Third Party Communication | Prepare dividers for exhibits to AG letter | Rae Lovko |
| 2/22/24 | 0.1 | | 0.1 | A108 Communicate (other external) P280 Other | P280 Other | Receipt email re FOIL request; create file | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/22/24 | 0.4 | | 0.4 | A106 Communicate (with client) P280 Other | P280 Other | Communicate with RD re letter to attorney general; sent draft to client | Rae Lovko |
| 2/23/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Reply to attys re scheduling time to photoshoot slps an schedule photoshoot time | Nuria de la Fuente |
| 2/23/24 | 1.5 | 100.00% | 0 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Etsy Notice debriefing meeting | Nuria de la Fuente |
| 2/23/24 | 1.8 | | 1.8 | A105 Communicate (in firm) P280 Other | P280 Other | Staff meeting on next 60-day notice and COM support | Rachel Doughty |
| 2/23/24 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Finalize letter to the AG re COM support; email w/ client re same; send same | Rachel Doughty |
| 2/23/24 | 0.8 | | 0.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer; review UCL memo ISO that claim | Rachel Doughty |
| 2/23/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Emails with staff and RD regarding purchased creams | Rae Lovko |
| 2/23/24 | 1.8 | | 1.8 | A105 Communicate (in firm) P280 Other | P280 Other | Staff meeting on next 60-day notice and COM support | Rae Lovko |
| 2/23/24 | 2.3 | 100.00% | 0 | A110 Manage data/files L110 Fact Investigation/Development | L110 Fact Investigation/Development | Receive, catalog, and photograph creams | Rae Lovko |
| 2/26/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print com support index tables and confer w RL Re. Which slps to send to lab | Nuria de la Fuente |
| 2/26/24 | 0.1 | | 0.1 | A104 Review/analyze P280 Other | P280 Other | Review RD edits to settlement letter | Rae Lovko |
| 2/26/24 | 1 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Upload photographs; file creation | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/26/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Discussion with Nuria about spreadsheet columns | Rae Lovko |
| 2/26/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Communication regarding which products to send to lab for testing | Rae Lovko |
| 2/27/24 | 0.5 | 100.00% | 0 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Call with RSD to discuss litigation strategy | Jessica Blome |
| 2/27/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re testing of product | Rachel Doughty |
| 2/27/24 | 0.2 | | 0.2 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Correspondence w/ AG and then followup with collaborators re same | Rachel Doughty |
| 2/27/24 | 0.8 | | 0.8 | A102 Research C200 Researching Law | C200 Researching Law | Research law to counter AG position on testing | Rachel Doughty |
| 2/27/24 | 0.2 | 100.00% | 0 | A102 Research C200 Researching Law | C200 Researching Law | Resarach Fong AB 3004 bill | Rachel Doughty |
| 2/27/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Email to RD regarding products received by GFL | Rae Lovko |
| 2/27/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Emails regarding ordered products to be sent to lab for testing | Rae Lovko |
| 2/27/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review AG email; discuss with RD | Rae Lovko |
| 2/27/24 | 0.1 | | 0.1 | A110 Manage data/files P280 Other | P280 Other | Calendar FOIL response due date; create file | Rae Lovko |
| 2/28/24 | 3.2 | | 3.2 | | C400 Third Party Communication | supplemental notice with Pooja, Response to opposing counsel for Rachel | Karishma Goswami |

GFL Time Sheet  Case 3:24-cv-04203-MMC  Document 47-6  Filed 03/10/25  Page 23 of 82  3/10/25

Page 22 of 81

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/28/24 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ opposing counsel re notice issues, settlement terms | Rachel Doughty |
| 2/28/24 | 0.3 | | 0.3 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ JW re UCL claims | Rachel Doughty |
| 2/28/24 | 0.3 | | 0.3 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Prepare list for opposing counsel re products sold after knowledge letter | Rachel Doughty |
| 2/28/24 | 1.3 | | 1.3 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | Prepare table of products remaining on Etsy for Opposing Counsel | Rachel Doughty |
| 2/28/24 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ client re setlement offer, adding UCL/MPP, AG comments on COM | Rachel Doughty |
| 2/28/24 | 0.1 | | 0.1 | A105 Communicate (in firm) P280 Other | P280 Other | Discussion with KG regarding La Tia Mana product | Rae Lovko |
| 2/28/24 | 0.5 | | 0.5 | A103 Draft/revise P280 Other | P280 Other | Prepare Prop65 flowchart re: procedures for employees to follow | Rae Lovko |
| 2/29/24 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Prepare COC, cover letters for slps that will be sent to lab | Nuria de la Fuente |
| 2/29/24 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Prepare postage and package slps to lab | Nuria de la Fuente |
| 2/29/24 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Confer w RL re. CaroWhite sample to be sent to lab and re-do COC and cover letter | Nuria de la Fuente |
| 2/29/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Take SLP samples to post office | Nuria de la Fuente |
| 2/29/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare supplemental notice | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/29/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re review of table showing sales after knowledge to give to Etsy attys | Rachel Doughty |
| 2/29/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer with Nuria about products sent to lab for testing | Rae Lovko |
| 2/29/24 | 2.3 | | 2.3 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review spreadsheet to be sent to OC | Rae Lovko |
| 3/1/24 | 1.1 | | 1.1 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | discovery timeline | Karishma Goswami |
| 3/1/24 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare supplemental notice; direct staff re preparation of service list | Rachel Doughty |
| 3/1/24 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare settlement letter | Rachel Doughty |
| 3/1/24 | 0.9 | | 0.9 | A103 Draft/revise P280 Other | P280 Other | Work with staff on new notice to Etsy | Rachel Doughty |
| 3/4/24 | 0.2 | 100.00% | 0 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss strategy on settlement with JB | Rachel Doughty |
| 3/4/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss strategy on settlement with JB | Rachel Doughty |
| 3/5/24 | 1.5 | 0.00% | 1.5 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Verify all Public Prosecutors Accepting Electronic Service of Notices or mail service are correctly enter in our service list spreadsheet | Nuria de la Fuente |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Conferw KG and PS re. service list | Nuria de la Fuente |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer w PS re. remaining tasks for supplemental notice | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 3/5/24 | 1.5 | | 1.5 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Verify all Public Prosecutors Accepting Electronic Service of Notices or mail service are correctly enter in our service list spreadsheet | Nuria de la Fuente |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Conferw KG and PS re. service list | Nuria de la Fuente |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | C400 Third Party Communication | Confer w PS re. remaining tasks for supplemental notice | Nuria de la Fuente |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Confer w/ assistant re service list for notice | Rachel Doughty |
| 3/5/24 | 0.3 | | 0.3 | A105 Communicate (in firm) P280 Other | P280 Other | Confer w/ co-counsel re service list for Etsy Notice 2 | Rachel Doughty |
| 3/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Confer w/ assistant re service list for notice | Rachel Doughty |
| 3/5/24 | 0.3 | | 0.3 | A105 Communicate (in firm) P280 Other | P280 Other | Confer w/ co-counsel re service list for Etsy Notice 2 | Rachel Doughty |
| 3/6/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Verify allEtsy sellers are in service list and update with missing info | Nuria de la Fuente |
| 3/6/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Verify all Public Prosecutors are in service list an update | Nuria de la Fuente |
| 3/6/24 | 0.8 | | 0.8 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Create mail merge sheets for public prosecutors and for sellers | Nuria de la Fuente |
| 3/6/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Create CSV sheets for stamps.com mail merge | Nuria de la Fuente |
| 3/6/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Troubleshoot stamps.com mail merge | Nuria de la Fuente |
| 3/6/24 | 0.4 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Manually accept variant address onstamps.com | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 3/6/24 | 0.6 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Manually enter titles for mail merge per stamps.com glitch | Nuria de la Fuente |
| 3/6/24 | 0.2 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Research how to address international mail for Etsy vendors | Nuria de la Fuente |
| 3/6/24 | 0.4 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Troubleshoot international mail addressing on stamps.com | Nuria de la Fuente |
| 3/6/24 | 2.5 | | 2.5 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer to Etsy (Tables 1 and 2, incorporate client edits); send back to client; figure fee tables and cost tables | Rachel Doughty |
| 3/7/24 | 3.4 | 100.00% | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Create separate mail merge sheet for international noticed parties and start creating word mail merge to send postage via usps office | Nuria de la Fuente |
| 3/8/24 | 0.5 | | 0.5 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | discovery timeline | Karishma Goswami |
| 3/8/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Text with client re settlement needs | Rachel Doughty |
| 3/8/24 | 0.2 | | 0.2 | A108 Communicate (other external) P280 Other | P280 Other | Email correspondence w/ AG re certificate of merit | Rachel Doughty |
| 3/8/24 | 0.2 | | 0.2 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ client | Rachel Doughty |
| 3/8/24 | 0.3 | | 0.3 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer to Etsy; confer w/ client re same | Rachel Doughty |
| 3/11/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re settlement offer sent to Etsy | Rachel Doughty |
| 3/12/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Meeting with RL regarding notice letter, complaint, and work delegation | Rachel Doughty |
| 3/12/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare notice letter | Rachel Doughty |
| 3/12/24 | 0.2 | ###### | 0 | A111 Other P280 Other | P280 Other | Tracking packages from Etsy | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 3/12/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Meeting with RD regarding notice letter, complaint, and work delegation | Rae Lovko |
| 3/12/24 | 0.2 | | 0.2 | A104 Review/analyze C400 Third Party Communication | C400 Third Party Communication | Review Supplemental Prop 65 Notice | Rae Lovko |
| 3/12/24 | 1.4 | ###### | 0 | A111 Other P280 Other | P280 Other | Travel to post office to acquire Etsy-ordered products | Rae Lovko |
| 3/12/24 | 4 | | 4 | A103 Draft/revise P280 Other | P280 Other | Edit 60-Day Notice; update files | Rae Lovko |
| 3/13/24 | 0.4 | | 0.4 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | discovery timeline | Karishma Goswami |
| 3/13/24 | 0.3 | | 0.3 | A104 Review/analyze P280 Other | P280 Other | Review and analyze no merit letter from AG | Rachel Doughty |
| 3/13/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare new notice letter | Rachel Doughty |
| 3/13/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Discussion with RD regarding 60-Day Notice | Rae Lovko |
| 3/13/24 | 2.7 | | 2.7 | A103 Draft/revise P280 Other | P280 Other | Edit of 60 Notice letter | Rae Lovko |
| 3/13/24 | 0.2 | | 0.2 | A110 Manage data/files P280 Other | P280 Other | Ordered Parley product on Etsy | Rae Lovko |
| 3/13/24 | 2 | | 2 | A101 Plan and prepare for P280 Other | P280 Other | Organize com support | Rae Lovko |
| 3/14/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Pull postage costs form stamps.com and send to administrative | Nuria de la Fuente |
| 3/14/24 | 1.8 | | 1.8 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Edit and prepare service documents for printing | Nuria de la Fuente |
| 3/14/24 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Written Motions and Submissions | C400 Third Party Communication | Prepare 2nd notice letter | Rachel Doughty |
| 3/14/24 | 1.3 | | 1.3 | A104 Review/analyze P280 Other | P280 Other | Review and finalize 60 day notice letter and com support | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 3/15/24 | 0.3 | | 0.3 | | C400 Third Party Communication | Create exhibit dividers for com support | Nuria de la Fuente |
| 3/15/24 | 0.4 | ###### | 0 | A108 Communicate (other external) L140 Document/File Management | C400 Third Party Communication | Call Adobe for help with combined document pages | Nuria de la Fuente |
| 3/15/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Serve Prop 65 notice and COM Support top AG thought the 60-day not portal | Nuria de la Fuente |
| 3/15/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Serve Prop 65 notice and POS to prosecuers | Nuria de la Fuente |
| 3/15/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Serve Prop 65 notice and POS to noticed parties | Nuria de la Fuente |
| 3/15/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print postage for all parties to be served prop 65 supplemental notice | Nuria de la Fuente |
| 3/15/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Print all documents to serve for supplemental prop 65 notice | Nuria de la Fuente |
| 3/15/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Bookmark all exhibits and combine with index to serve the AG | Nuria de la Fuente |
| 3/15/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Sort prop 65 service list spreadsheet to create.cvs docs or mail merge and certificate of service list | Nuria de la Fuente |
| 3/15/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Drop off all mail service of porp 65 supplental at mail box | Nuria de la Fuente |
| 3/15/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Troubleshoot stamps.com recipient fields for mailing | Nuria de la Fuente |
| 3/15/24 | 2.1 | | 2.1 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | stuffing envelopes with supplementary comm support documents. | Karishma Goswami |
| 3/18/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Calendar 60 days out from notice sent friday for amending complaint | Nuria de la Fuente |
| 3/18/24 | 0.6 | ###### | 0 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Prepare all documents for filing new complaint in this matter | Nuria de la Fuente |
| 3/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Edit Complaint format and footer and save as pdf | Nuria de la Fuente |
| 3/18/24 | 0.3 | ###### | 0 | | L210 Pleadings | File Complaint and initial documents | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 3/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Pass postage bill for sending slp's to lab to admin so the may be attributed to the matter | Nuria de la Fuente |
| 3/18/24 | 0.1 | ###### | 0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Communicate in firm re deadline to file complaint | Rachel Doughty |
| 3/18/24 | 0.1 | | 0.1 | A108 Communicate (other external) L210 Pleadings | L210 Pleadings | Email correspondence to opposing counsel seeking agreement to service of process by email | Rachel Doughty |
| 3/18/24 | 2.3 | | 2.3 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft complaint | Rae Lovko |
| 3/19/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | E-file Misc. exhibit 1 to complaint and summons | Nuria de la Fuente |
| 3/19/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Updated dkt with filed stamped case initiation docs | Nuria de la Fuente |
| 3/19/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L230 Court Mandated Conferences | Update Clio calendar per cmc | Nuria de la Fuente |
| 3/19/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Create templates for new matter | Nuria de la Fuente |
| 3/19/24 | 1.3 | ###### | 0 | A111 Other P280 Other | P280 Other | Travel to Hillside PO to obtain Etsy order | Rae Lovko |
| 3/20/24 | 1 | | 1 | A103 Draft/revise L110 Fact Investigation/Development | L110 Fact Investigation/Development | discovery timeline, updating database | Karishma Goswami |
| 3/20/24 | 0.2 | | 0.2 | | L210 Pleadings | Confer in firm re summons and amended complaint | Rachel Doughty |
| 3/20/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L210 Pleadings | Confer w/ co-counsel re refiling attachment to complaint and summons | Rachel Doughty |
| 3/20/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ assistant re photo management | Rachel Doughty |
| 3/20/24 | 0.7 | ###### | 0 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Revise summons, prepare exhibit cover sheet, file both | Rachel Doughty |
| 3/20/24 | 0.1 | ###### | 0 | | L210 Pleadings | Re-file summons | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 3/20/24 | 0.2 | | 0.2 | | L210 Pleadings | Confer in firm re summons and amended complaint | Rae Lovko |
| 3/20/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L210 Pleadings | Confer w/ co-counsel re refiling attachment to complaint and summons | Rae Lovko |
| 3/20/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ assistant re photo management | Rae Lovko |
| 3/22/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update service list sheet per unsuccessful usps service and successful e-services and save e-service confirmations to notice folder | Nuria de la Fuente |
| 3/22/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update dkt per OneLegal returned docs of Initial papers | Nuria de la Fuente |
| 3/22/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare service of packet for Etsy with postage | Nuria de la Fuente |
| 3/22/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Prepare response to opposing counsel re case filing | Rachel Doughty |
| 3/22/24 | 0.1 | | 0.1 | A105 Communicate (in firm) C200 Researching Law | C200 Researching Law | Discussing timing of 2016.090 demand | Rachel Doughty |
| 3/22/24 | 1.1 | | 1.1 | A103 Draft/revise P280 Other | P280 Other | Letter to defendants | Rachel Doughty |
| 3/22/24 | 2.2 | | 2.2 | A103 Draft/revise P280 Other | P280 Other | Draft email to OPC regarding AG letter and demand for initial disclosure; sent to RD | Rae Lovko |
| 3/23/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare Complaint to with AG's | Nuria de la Fuente |
| 3/23/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer w atty re. specs for for filing complaint to AG | Nuria de la Fuente |
| 3/23/24 | 0.1 | ###### | 0 | A110 Manage data/files P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | File complaint w exhibit 1 to AG | Nuria de la Fuente |
| 3/28/24 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review lab results | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 4/4/24 | 0.2 | ###### | 0 | A108 Communicate (other external) L210 Pleadings | L210 Pleadings | Email correspondence w/ opposing counsel re deadline to file responsive pleading & update internal deadlines | Rachel Doughty |
| 4/5/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Photograph Etsy SLP's w KG | Nuria de la Fuente |
| 4/5/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update DKT per service email received orders | Nuria de la Fuente |
| 4/5/24 | 0.7 | ###### | | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare proof of service of process | Nuria de la Fuente |
| 4/5/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update Clio w new judge info and update templates | Nuria de la Fuente |
| 4/5/24 | 0.1 | ###### | 0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer w RD re. POS of summons | Nuria de la Fuente |
| 4/5/24 | 0.6 | ###### | 0 | A110 Manage data/files P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Attempt to file POS of Summons, research other cases for file type selected to file | Nuria de la Fuente |
| 4/5/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Create a POS of service of Non-complex notification and of judge reassignment for OC and e-serve | Nuria de la Fuente |
| 4/5/24 | 0.1 | ###### | 0 | | L210 Pleadings | Save e-service ot OC to Corr | Nuria de la Fuente |
| 4/5/24 | 0.4 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Updated templates | Nuria de la Fuente |
| 4/5/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Calendar responsive pleadings to complaint and FIling of POS of process for all attys | Nuria de la Fuente |
| 4/5/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Save to corr folder the email with OC consenting to e-service | Nuria de la Fuente |
| 4/5/24 | 0.4 | | 0.4 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | discovery timeline. etsy product photos with nuria | Karishma Goswami |
| 4/5/24 | 0.5 | | 0.5 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | product photos with ndlf | Karishma Goswami |
| 4/5/24 | 1.5 | | 1.5 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | organizing product photos in etsy gdrive | Karishma Goswami |
| 4/5/24 | 0.1 | ###### | 0 | A104 Review/analyze P280 Other | P280 Other | Review order re non-complex and instruct staff re service and calendaring same | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 4/5/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Assist paralegal with POS of process | Rachel Doughty |
| 4/5/24 | 0.1 | | 0.1 | A104 Review/analyze L110 Fact Investigation/Development | L110 Fact Investigation/Development | Review facts research | Rachel Doughty |
| 4/8/24 | 0.4 | ###### | 0 | A108 Communicate (other external) L140 Document/File Management | L210 Pleadings | Call OneLegal and inquire re. missing file type for filing a POS of Summons | Nuria de la Fuente |
| 4/8/24 | 0.1 | ###### | 0 | A108 Communicate (other external) L140 Document/File Management | L210 Pleadings | Call docket clerk re. missing file type to title POS of summons on OneLegal and inquire re best opion to use | Nuria de la Fuente |
| 4/9/24 | 0.2 | ###### | 0 | A108 Communicate (other external) P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Call One Legal again Re. File type to select to File POS of Summons | Nuria de la Fuente |
| 4/9/24 | 0.2 | ###### | 0 | A108 Communicate (other external) P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Call clerk of Alameda sup court again re. what file type to select to file POS of summons | Nuria de la Fuente |
| 4/9/24 | 0.3 | ###### | 0 | A110 Manage data/files P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | File POS of summons on OneLegal using file type as advised by clerk and include a note in the filing explaining file type selected | Nuria de la Fuente |
| 4/9/24 | 0.1 | ###### | 0 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Verify that OC was served with recently filed case reassignment and notify atty | Nuria de la Fuente |
| 4/10/24 | 0.1 | | 0.1 | | L110 Fact Investigation/Development | Confer w atty Re. receipt for Legend slp testing | Nuria de la Fuente |
| 4/10/24 | 1 | | 1 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Verify location of slps that were identified by KG as missing products received photos by inspecting products in storage, and cross comparing evidence in products folders with Etsy Products spreadsheet | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 4/10/24 | 2.7 | | 2.7 | | C100 Fact Gathering | Emailed Carla to check on payments for legend lab. Checked drive for missing product photos. Uploaded thumbnail photos of products received to spreadsheet. Added thumbnail photos to the discovery timeline tab of the spreadsheet. Tracking down missing product photos. | Karishma Goswami |
| 4/10/24 | 0.4 | | 0.4 | A101 Plan and prepare for L140 Document/File Management | L110 Fact Investigation/Development | Review of spreadsheet and received documents | Rae Lovko |
| 4/11/24 | 0.3 | ###### | 0 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Discussion with RL re: outstanding tasks, initial disclosures, products | Rachel Doughty |
| 4/11/24 | 0.3 | ###### | 0 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Discussion with RD re: outstanding tasks, initial disclosures, products | Rae Lovko |
| 4/15/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Scan and save USPS received Not of Case reassignment | Nuria de la Fuente |
| 4/15/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court for docket updates | Nuria de la Fuente |
| 4/15/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Updated dkt per court endorsed POS of summons and complaint and notify attys | Nuria de la Fuente |
| 4/16/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Confer w atty re. streamlining slp processing protocol | Nuria de la Fuente |
| 4/16/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Verify responsive pleadings have been calendared and respond to atty's email | Nuria de la Fuente |
| 4/16/24 | 0.6 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L310 Written Discovery | Work on preparing initial disclosure demand template | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 4/16/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Develo pment | Discussing product handling with assitant; directing associate to prepare initial disclosure demand | Rachel Doughty |
| 4/17/24 | 0.4 | ###### | 0 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare letter to opposing counsel re procedure/tolling, etc. | Rachel Doughty |
| 4/17/24 | 1.5 | | 1.5 | A103 Draft/revise P280 Other | P280 Other | Draft Demand for Initial Disclosures and accompanying letter to OPC regarding case management deadlines | Rae Lovko |
| 4/18/24 | 1.1 | ###### | 0 | A103 Draft/revise P100 Project Administration. | P100 Project Administration | Prepare letter to Etsy counsel suggesting procedure going forward | Rachel Doughty |
| 4/18/24 | 0.2 | ###### | 0 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Assign out discovery-related tasks | Rachel Doughty |
| 4/18/24 | 0.5 | | 0.5 | A103 Draft/revise P280 Other | P280 Other | Edit draft letter to OPC | Rae Lovko |
| 4/22/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Review court dkt for dkt updates per service email | Nuria de la Fuente |
| 4/23/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Download and save dkt for Not of Hearin | Nuria de la Fuente |
| 4/23/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Create a POS for e-service of Not of Hearing to OC | Nuria de la Fuente |
| 4/23/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Serve OC w Not of Hearing | Nuria de la Fuente |
| 4/23/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Save email confirmation of service on OC in the corr folder | Nuria de la Fuente |
| 4/23/24 | 1.1 | ###### | 0 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft FAC | Rae Lovko |
| 4/24/24 | 0.2 | | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review materials in advance of meeting to discuss Etsy litigation with partner | Jessica Blome |
| 4/24/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with partner re: Etsy strategy | Jessica Blome |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 4/24/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L230 Court Mandated Conferences | Calendar Initial CMC | Nuria de la Fuente |
| 4/24/24 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel re demurrer, settlement, setting up M&C | Rachel Doughty |
| 4/24/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ partner re settlement and demurrer in Etsy | Rachel Doughty |
| 4/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L310 Written Discovery | Meeting w/RSD re: drafting response to initial disclosure demands | Jessica San Luis |
| 4/25/24 | 0.2 | | 0.2 | | L250 Other Written Motions and Submissions | Prepare for meeting with Etsy attorneys | Rachel Doughty |
| 4/25/24 | 0.4 | | 0.4 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Correspondence w/ opposing counsel re settlement & M&C for demurrer | Rachel Doughty |
| 4/25/24 | 0.2 | | 0.2 | A103 Draft/revise L310 Written Discovery | L310 Written Discovery | Prepare initial disclosure responses | Rachel Doughty |
| 4/25/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Convey settlement offer of $15k total to client | Rachel Doughty |
| 4/25/24 | 0.1 | ###### | 0 | A102 Research C200 Researching Law | C200 Researching Law | Legal research re statute of limitations | Rachel Doughty |
| 4/25/24 | 0.3 | ###### | 0 | A102 Research C200 Researching Law | C200 Researching Law | Legal research re SOL and write memo re same | Rachel Doughty |
| 4/25/24 | 0.2 | ###### | 0 | A102 Research C200 Researching Law | C200 Researching Law | Review dismissal law | Rachel Doughty |
| 4/25/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Research re Cal Health & Saf Code § 25249.7(h) | Rachel Doughty |
| 4/25/24 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ client re demurrer | Rachel Doughty |
| 4/25/24 | 0.2 | ###### | 0 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Work with staff to create, file, and serve DWOP | Rae Lovko |
| 4/26/24 | 0.3 | ###### | 0 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Draft dismissal for filing | Jessica San Luis |
| 4/26/24 | 0.6 | | 0.6 | A103 Draft/revise L320 Document Production | L320 Document Production | Finalizing documents for filing Filing with court, e-service | Jessica San Luis |
| 4/26/24 | 0.4 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare request for dismissal and POS to be filed ad served POS w JSL | Nuria de la Fuente |
| 4/26/24 | 0.4 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | File and serve dismissal w JSL | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 4/26/24 | 0.2 | ###### | 0 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Confer w/ staff re dismissal | Rachel Doughty |
| 4/26/24 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel re settlement | Rachel Doughty |
| 4/26/24 | 1 | | 1 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Draft complaint | Rae Lovko |
| 4/26/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Discussion with RD re complaint | Rae Lovko |
| 4/29/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court dockets and verify dkt is up to date w NDLF | Jessica San Luis |
| 4/29/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court dockets and verify dkt is up to date w JSL | Nuria de la Fuente |
| 4/29/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C400 Third Party Communication | Save 60-Day Notice AG (case) No. 2024-01113 to matter's notes | Nuria de la Fuente |
| 4/29/24 | 0.3 | | 0.3 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Check deadlines and discuss same with staff | Rachel Doughty |
| 4/29/24 | 0.2 | | 0.2 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with client--they re rejecting settlement offer $15k | Rachel Doughty |
| 4/29/24 | 1.5 | | 1.5 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Finish complaint and CCC | Rae Lovko |
| 4/30/24 | 0.2 | ###### | 0 | A111 Other P280 Other | P280 Other | Updating docket, checking for undocketed items | Jessica San Luis |
| 5/2/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Updating files, billing entries | Jessica San Luis |
| 5/3/24 | 0.8 | | 0.8 | | L110 Fact Investigation/Development | etsy discovery timeline | Karishma Goswami |
| 5/10/24 | 0.3 | | 0.3 | A103 Draft/revise L140 Document/File Management | L110 Fact Investigation/Development | Update docket and file | Jessica San Luis |
| 5/14/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Update contacts, file | Jessica San Luis |
| 5/14/24 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Reject settlement offer | Rachel Doughty |
| 5/24/24 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L140 Document/File Management | L210 Pleadings | Email to counsel for Etsy re: service of process | Jessica San Luis |
| 5/29/24 | 0.6 | | 0.6 | A110 Manage data/files P280 Other | P280 Other | Check product listings | Jessica San Luis |
| 5/29/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court docket for updates | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 5/29/24 | 0.8 | | 0.8 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Purchase and screenshoot purchase process of Noor Gold, Shivanya, Parley SLPs, combine into pdf and save in product folder. | Nuria de la Fuente |
| 5/29/24 | 0.7 | | 0.7 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Fill in Purchase tab in Etsy products spreadsheet and create duplicates and folders containing the purchase process for each sample of Noor Gold, Shivanya, and Parley slp | Nuria de la Fuente |
| 5/29/24 | 0.4 | | 0.4 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Update Discovery timeline tab in Etsy Products spreadsheet with link, storefront name etc. for slp Noor Gold, Shyvana and Parley SLPs | Nuria de la Fuente |
| 5/29/24 | 0.3 | | 0.3 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Save a copy of the receipt to all etsy recipts folder for the purchase of Noor Gold, Shivanya and Parley | Nuria de la Fuente |
| 5/29/24 | 0.7 | | 0.7 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Looking for creams and public health warnings with staff | Rachel Doughty |
| 5/29/24 | 0.5 | | 0.5 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Review and revise complaint | Rachel Doughty |
| 5/30/24 | 0.3 | | 0.3 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Fill in Purchase tab in Etsy products spreadsheet and create duplicates and folders containing the purchase process for each sample of Jhalak slp | Nuria de la Fuente |
| 5/30/24 | 0.1 | | 0.1 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Save a copy of the receipt to all etsy recipts folder for the purchase of Jhalak | Nuria de la Fuente |
| 5/30/24 | 0.2 | | 0.2 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Update Discovery timeline tab in Etsy Products spreadsheet with link, storefront name etc. for slp Jhjalak | Nuria de la Fuente |
| 5/30/24 | 0.3 | | 0.3 | A101 Plan and prepare for Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Purchase and screenshoot purchase process of Teryak slp, combine into pdf and save in product folder. | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 5/30/24 | 0.3 | | 0.3 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Fill in Purchase tab in Etsy products spreadsheet and create duplicates and folders containing the purchase process for each sample of Teryak slp | Nuria de la Fuente |
| 5/30/24 | 0.1 | | 0.1 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Save a copy of the receipt to all etsy recipts folder for the purchase of Teryak | Nuria de la Fuente |
| 5/30/24 | 0.1 | | 0.1 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Add a thumbnail photo of each sample of Jhalak slp purchased to the Discovery timeline and the purchased tabs in the Etsy Products spreadsheet | Nuria de la Fuente |
| 5/30/24 | 0.1 | | 0.1 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Add a thumbnail photo of each sample of Teryak slps purchased to the Discovery timeline and the purchased tabs in the Etsy Products spreadsheet | Nuria de la Fuente |
| 5/30/24 | 2.6 | | 2.6 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Continue Performing Discovery Timeline, save screenshoots to pdf and file in each corresponding folder. Scroll through all pages of each products search to confirm product discovery timeline | Nuria de la Fuente |
| 5/30/24 | 0.3 | | 0.3 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Fill in Purchase tab in Etsy products spreadsheet and create duplicates and folders containing the purchase process for each sample of Jhalak SLP | Nuria de la Fuente |
| 5/30/24 | 0.2 | | 0.2 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Prepare complaint--discuss w/ co-counsel | Rachel Doughty |
| 5/30/24 | 1 | | 1 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Edit to complaint after discussion with RD | Rae Lovko |
| 5/31/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Discussion re: discovery tracking and database | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|------------------|-------------------|-----------------|-------------|------|
| 5/31/24 | 1.5 | | 1.5 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Create a Beautywell folder under test results and save all as pdf the Public notice info found on the webpage including test results for each of the products listed and search for those products on etsy | Nuria de la Fuente |
| 5/31/24 | 0.8 | | 0.8 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Purchase Parley Golden Advanced Beauty Cream Pearl Shine with screen shots, enter into purchases and discovery tabs w images and create folder for product | Nuria de la Fuente |
| 5/31/24 | 1.7 | | 1.7 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Continue adding The Beutywell's SLPs with high mercury content to the discovery timeline and include thumbnail images | Nuria de la Fuente |
| 5/31/24 | 0.6 | | 0.6 | | L110 Fact Investigation/Development | Add public notices form Amazon II to to Etsy folder and add other notices found on line | Nuria de la Fuente |
| 5/31/24 | 0.4 | | 0.4 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Continue downloading and saving pdfs from The Beautywell's web page . This includes the web page for each of the slp w high Hg content test results for each of these | Nuria de la Fuente |
| 5/31/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re test results and website search | Rachel Doughty |
| 5/31/24 | 0.1 | | 0.1 | A108 Communicate (other external) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Email correspondence w/ Beautywell seeking test results | Rachel Doughty |
| 5/31/24 | 0.5 | | 0.5 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Edit complaint | Rae Lovko |
| 6/3/24 | 0.3 | | 0.3 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Revise Notice of Related Cases | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|------------------|-------------------|-----------------|-------------|------|
| 6/3/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare CCC, Summons on Complaint and ADR Packet | Nuria de la Fuente |
| 6/3/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Email Paralegal and atty to notify of initial filing packet completion | Nuria de la Fuente |
| 6/3/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court for docket updates | Nuria de la Fuente |
| 6/3/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Prepare Not of Related Cases and sent to paralegal and atty for review | Nuria de la Fuente |
| 6/3/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | L210 Pleadings | Prepare a draft of the POS of Summons for use after complaint is filed | Nuria de la Fuente |
| 6/3/24 | 0.1 | | 0.1 | A102 Research C200 Researching Law | C200 Researching Law | Related case for dismissed case--confirm notice of related case req'd | Rachel Doughty |
| 6/3/24 | 0.3 | | 0.3 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Prepare 17200 portion of complaint | Rachel Doughty |
| 6/4/24 | 0.2 | | 0.2 | A105 Communicate (in firm) C300 Analysis and Advice | C300 Analysis and Advice | Exchange emails with RL to answer questions about standing allegations in complaint for UCL claim | Jessica Blome |
| 6/4/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Discussion with RD regarding complaint | Rae Lovko |
| 6/4/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Discussion with JB re 17200 standing | Rae Lovko |
| 6/5/24 | 0.2 | | 0.2 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Edit Notice of Related Cases | Jessica San Luis |
| 6/5/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Confer w Paralegal re. Not of Related Case POS and update draft of the same | Nuria de la Fuente |
| 6/6/24 | 0.5 | | 0.5 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Prepare complaint | Rachel Doughty |
| 6/6/24 | 4 | | 4 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Edit complaint | Rae Lovko |
| 6/7/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Setting deadlines for service, CMC hearing and statement | Jessica San Luis |
| 6/7/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Perform final formatting edits to complaint | Nuria de la Fuente |
| 6/7/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Attach exhibits with exhibit covers to complaint and bookmark | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 6/7/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | File complaint and Civil Case Cover sheet and save as filed copy to the docket | Nuria de la Fuente |
| 6/7/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Organize drafts folders for complaint, summons and not of related cases | Nuria de la Fuente |
| 6/7/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Add new case number to draft of Summons and Not of Related Cases | Nuria de la Fuente |
| 6/7/24 | 0.3 | | 0.3 | A110 Manage data/files P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Troubleshoot OneLegal and file summons on complaint and save as filed doc to dkt | Nuria de la Fuente |
| 6/7/24 | 0.3 | | 0.3 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Edit complaint; communicate with staff re filing and service | Rae Lovko |
| 6/7/24 | 0.9 | | 0.9 | A102 Research P280 Other | P280 Other | Research of potential products for mercury content | Rae Lovko |
| 6/11/24 | 1.1 | | 1.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Set deadlines and tasks; review docket; prepare Notice of Related Cases for filing | Jessica San Luis |
| 6/11/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P280 Other | P280 Other | Research assigned judge | Rachel Doughty |
| 6/11/24 | 0.1 | | 0.1 | A102 Research P280 Other | P280 Other | Research judge assigned to determin 170.6 | Rachel Doughty |
| 6/11/24 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with client re potential to 170.6 judge | Rachel Doughty |
| 6/11/24 | 0.1 | | 0.1 | A108 Communicate (other external) L210 Pleadings | L210 Pleadings | Email correspondence w/ opposing counsel and then staff about lack of service of complaint | Rachel Doughty |
| 6/11/24 | 0.2 | | 0.2 | A103 Draft/revise L210 Pleadings | L210 Pleadings | Prepare service folder | Rachel Doughty |
| 6/11/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 Written Discovery | L310 Written Discovery | Discuss initial disclosure demand | Rachel Doughty |
| 6/11/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 Written Discovery | L310 Written Discovery | Discuss initial disclosure demand | Rae Lovko |
| 6/12/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update docket, file; calendar deadlines for service and response; file proof of service with court | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|-------------------|-----------------|-------------|------|
| 6/13/24 | 0.2 | | 0.2 | A104 Review/analyze L390 Other Discovery | L390 Other Discovery | Strategize regarding discovery plan | Rae Lovko |
| 6/14/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Re-file proof of service of initial complaint package | Jessica San Luis |
| 6/14/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check and update docket, file | Jessica San Luis |
| 6/14/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L310 Written Discovery | L310 Written Discovery | Communication re initial disclosures | Rae Lovko |
| 6/17/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update file, billing for court filing fees | Jessica San Luis |
| 6/17/24 | 0.7 | | | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft 170.6 motion for review | Jessica San Luis |
| 6/17/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update dkt with court endorsed Notice of Related Case filing and review initial filing documents | Nuria de la Fuente |
| 6/17/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer w paralegal and atty re. POS of Summons and research codes of civil procedure. Email lead atty re questions | Nuria de la Fuente |
| 6/17/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L210 Pleadings | L210 Pleadings | Discussing via email and phone issue of proper form for service of process | Rachel Doughty |
| 6/18/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check docket, update tasks and deadlines; discussion re: proof of service | Jessica San Luis |
| 6/18/24 | 0.4 | | 0.4 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Draft amended summons, discussion re: filing | Jessica San Luis |
| 6/18/24 | 0.2 | | 0.2 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Edits to 170.6 motion, discussion re: timing of filing | Jessica San Luis |
| 6/18/24 | 0.7 | | 0.7 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer w attys and paralegal to figure out logistics for filing summons and POS of Summons | Nuria de la Fuente |
| 6/18/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Serve Initial filling packet to OC | Nuria de la Fuente |
| 6/18/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Confer w atty re. review of POS of Summons before filing | Nuria de la Fuente |
| 6/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | File POS of Summons and serve on OC | Nuria de la Fuente |
| 6/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Confer with attys re. using handbooks and atty sign off protocol to follow | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 6/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update calendaring defendants responsive pleadings citing to CCPs and adding extension of time per service by email | Nuria de la Fuente |
| 6/18/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update matter's templates for Caption page, POS and Stipulation to reflect change in counsel for Etsy and assigned judge | Nuria de la Fuente |
| 6/18/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update matter's dashboard to reflect assigned judge | Nuria de la Fuente |
| 6/18/24 | 0.3 | | 0.3 | A102 Research C200 Researching Law | C200 Researching Law | Look up time CRCP re. responsive pleadings based on date of service and extension rules an for service via email | Nuria de la Fuente |
| 6/18/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Save filed docs to docket and corr and organize service folder for todays service | Nuria de la Fuente |
| 6/18/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L210 Pleadings | Confer w JSL re. saving e-service confirmations to corr and service folders | Nuria de la Fuente |
| 6/18/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check courts docket for updates | Nuria de la Fuente |
| 6/20/24 | 1 | ###### | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Meeting / training with Nuria on discovery timeline | Grace Wainscoat |
| 6/20/24 | 2.5 | | 2.5 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | Discovery Timeline research | Grace Wainscoat |
| 6/20/24 | 0.5 | | 0.5 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Edit 170.6 motion, draft proof of service; review local rules | Jessica San Luis |
| 6/20/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Confer w LR re. intern to help with Discovery timeline | Nuria de la Fuente |
| 6/20/24 | 0.3 | | 0.3 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Prepare training documents to train JL intern on performing discovery timeline | Nuria de la Fuente |
| 6/20/24 | 1.4 | | 1.4 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Star updating the Investigation Protocol sheet with specific instructions including links to spreadsheets and folders | Nuria de la Fuente |
| 6/20/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Review and approve peremptory challenge motion | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 6/21/24 | 2.4 | | 2.4 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | Updating discovery timeline for Etsy products and research | Grace Wainscoat |
| 6/21/24 | 3.1 | ###### | 0 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Finish update Investigation Protocol sheet with specific instructions | Nuria de la Fuente |
| 6/21/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer with GW re. Discovery timeline investigation performed yesterday and discuss logistics of fact gathering | Nuria de la Fuente |
| 6/21/24 | 0.6 | | 0.6 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Save GFL's SLP test result received from LTS inc. to the corresponding product folders and the test results folder | Nuria de la Fuente |
| 6/21/24 | 0.6 | | 0.6 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Add GFLs (6) test results received form LTS to the test results tab and fill out all other required info in the spread sheet, including thumb nails pics | Nuria de la Fuente |
| 6/21/24 | 0.9 | | 0.9 | A101 Plan and prepare for C100 Fact Gathering | C100 Fact Gathering | Add GFLs (19) test results from Beautywell to the test results tab and fill out all other required info in the spread sheet, including thumb nails pics | Nuria de la Fuente |
| 6/21/24 | 0.5 | | 0.5 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Task self GW re adding test results to spreadsheet, task myself to reach out to Amira of Beautywell and to cross reference test result work order numbers | Nuria de la Fuente |
| 6/21/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re test results | Rachel Doughty |
| 6/24/24 | 1.3 | | 1.3 | A111 Other C100 Fact Gathering | C100 Fact Gathering | photographing etsy cream products | Grace Wainscoat |
| 6/24/24 | 2.7 | | 2.7 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Inputting test results from Amazon to Etsy | Grace Wainscoat |
| 6/24/24 | 1.1 | | 1.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Photograph SLPs received form Etsy | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 6/24/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Confer w GW re. task to enter test results form Amazon II in to Etsy streadsheet | Nuria de la Fuente |
| 6/24/24 | 0.2 | ###### | 0 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Go to store and buy zip lock bags for Etsy SLP received photoshoot | Nuria de la Fuente |
| 6/24/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Check court docket for updates | Nuria de la Fuente |
| 6/25/24 | 2.2 | | 2.2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Entering test results into Etsy spreadsheet | Grace Wainscoat |
| 6/25/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w/ GW re. entering test results form health notices into Etsy sheet | Nuria de la Fuente |
| 6/25/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w/ GW re. entering links to test results and public health notices into Etsy sheet | Nuria de la Fuente |
| 6/25/24 | 0.5 | | 0.5 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Download the photos of the products received to google photos. Go through photos and save to corresponding folder. | Nuria de la Fuente |
| 6/25/24 | 0.7 | | 0.7 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Convert jpgs of all products received photos into pdfs and bookmark with GIL pages and package page. | Nuria de la Fuente |
| 6/26/24 | 1.8 | | 1.8 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Etsy cream - entering testing results sources | Grace Wainscoat |
| 6/27/24 | 2 | | 2 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Etsycream test result data organization and source locating | Grace Wainscoat |
| 6/27/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Meeting with Nuria re Etsy cream test results project | Grace Wainscoat |
| 6/27/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Review GW email re. test results entered in Etsy spreadsheet. | Nuria de la Fuente |
| 6/27/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer GW re. test results entered in Etsy spreadsheet and following steps to get all public health notices linked in test result sheet tab and confirming all health warning products are in the discovery timeline | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 6/27/24 | 0.1 | ###### | 0 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Create reoccurring calendar event to perform Etsy Discovery timeline every 3 wks for self and GW | Nuria de la Fuente |
| 6/27/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Send JSL the receipts for Etsy SLPs purchases made w my personal cc and request a refund | Nuria de la Fuente |
| 6/27/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and save to appropriate folders the and email purchase and delivery confirmations of all Etsy SLP purchased | Nuria de la Fuente |
| 6/27/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check courts for docket updates | Nuria de la Fuente |
| 6/27/24 | 0.6 | | 0.6 | A108 Communicate (other external) L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Draft and send email to Amira of Beautywell re. sharing additional tested slp documents as trial evidence | Nuria de la Fuente |
| 6/28/24 | 3.4 | | 3.4 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Etsy test results and discovery timeline updates and research | Grace Wainscoat |
| 6/28/24 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Convert HEIC format photos of checkout process and products received to pdf, combine each into single pdfs and organize folder for Parley SLP | Nuria de la Fuente |
| 7/1/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Etsy test results investigation and organization | Grace Wainscoat |
| 7/1/24 | 1.1 | ###### | 0 | A105 Communicate (in firm) L140 Document/File Management | P280 Other | Meeting with Nuria re Etsy spreadsheet organization and updating; assigning new Etsy tasks | Grace Wainscoat |
| 7/1/24 | 0.9 | ###### | 0 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w GW Re. lab result entries and links to each lab result. Search for MN test results in drive. Plan following steps and create tasks for completing Etsy products sheets | Nuria de la Fuente |
| 7/1/24 | 0.4 | ###### | 0 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Drive to Ikea and buy bins to organize Etsy SPLs | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/2/24 | 2.1 | | 2.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Take inventory of Etsy purchased SLPs w NdlF and update Etsy product sheets with any missing info. Also add tracking numbers and GIL numbers to the sheet. Compare and verify product info on sheet with checkout process photos in folders | Grace Wainscoat |
| 7/2/24 | 2.1 | | 2.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Take inventory of Etsy purchased SLPs w GW and updated Etsy product sheets with any missing info. Also add tracking numbers and GIL numbers to sheet. Compare and verify product info on sheet with checkout process photos in each product's folder | Nuria de la Fuente |
| 7/2/24 | 0.2 | | 0.2 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Create tasks for self and GW to do follow up data entry in Etsy sheet | Nuria de la Fuente |
| 7/2/24 | 0.1 | ###### | 0 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Extend task deadlines for GW and myself per holiday | Nuria de la Fuente |
| 7/2/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Review Etsy products sheet to generate follow up tasks | Nuria de la Fuente |
| 7/3/24 | 1.1 | | 1.1 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Managing/updating Etsy test results add; adding in test results from Bezos Ltr, adding missing pictures of products, verifying accuracy of FDA results | Grace Wainscoat |
| 7/3/24 | 1.1 | | 1.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Managing/updating Etsy test results add; adding in test results from Bezos Ltr, and gettign additional results from citations on letter, adding missing pictures of products, verifying FDA results | Nuria de la Fuente |
| 7/3/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w GW re.data entry of test results into master spreadsheet | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/8/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Etsy test results communications/emails, data organization | Grace Wainscoat |
| 7/8/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L110 Fact Investigation/Development | Etsy test results communications/emails, data organization w GW | Grace Wainscoat |
| 7/8/24 | 1 | | 1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Finish completing Etsy slp inventory & assigning locations on spread sheet | Nuria de la Fuente |
| 7/8/24 | 0.4 | | 0.4 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | Email project manager at LTS Lab and inquire re. product packaging not returned to our office and include images and sample instructions to help with identification | Nuria de la Fuente |
| 7/8/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Follow up with LTS lab re. possibly swapped samples and update database notes to reflect this | Nuria de la Fuente |
| 7/8/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Review discovery timeline products, adding comments & questions re. removing certain SLPs etc | Nuria de la Fuente |
| 7/9/24 | 1.3 | | 1.3 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Verifying and cross checking products received photos for Etsy test results tab, organizing and communicating findings to NdlF | Grace Wainscoat |
| 7/9/24 | 2.6 | | 2.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Look for other test results to compare test results received from LTS for E015a and E033a and | Nuria de la Fuente |
| 7/10/24 | 2.7 | | 2.7 | A101 Plan and prepare for L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Inputting test results from test result folder into Etsy test result tab | Grace Wainscoat |
| 7/10/24 | 2.3 | ###### | 0 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Meeting with Rachel, Rae, Nuria, and Walter regarding Prop 65 Database, trouble shooting data storage issues and setting up dropbox accounts, assigning tasks and organizing notes for next steps for Etsy data management | Grace Wainscoat |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/10/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket, tasks and file; add contact information for reassigned judge/department | Jessica San Luis |
| 7/10/24 | 2.3 | ###### | 0 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Meeting with Rachel, Rae, Grace, and Walter regarding Prop 65 Database, trouble shooting data storage issues and setting up dropbox accounts, assigning tasks and organizing notes for next steps for Etsy data management | Nuria de la Fuente |
| 7/10/24 | 0.1 | ###### | 0 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Add to Dept. 20 notes for matter | Nuria de la Fuente |
| 7/10/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update matters note for Dept. 20 Information - Reassigned 7/9/24, with correct clerk's email address | Nuria de la Fuente |
| 7/10/24 | 2.2 | ###### | 0 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Database assimilation of data for matter | Rachel Doughty |
| 7/11/24 | 1.4 | | 1.4 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Migrating document copies to new dropbox set up for Etsy/Prop 65 database starting with products listed in initial complaint and all test results and public health notices going toward knowledge | Grace Wainscoat |
| 7/11/24 | 2.2 | | 2.2 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Discovery timeline for Etsy products | Grace Wainscoat |
| 7/11/24 | 0.7 | | 0.7 | A104 Review/analyze P280 Other | P280 Other | Review recent docket; update tasks and calendaring; review new department rules | Jessica San Luis |
| 7/11/24 | 0.3 | | 0.3 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | Write reply email to project manager at LTS re. courtesy retesting of two samples in question | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/11/24 | 0.3 | | 0.3 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Calendar CD to file 170.6 for Judge Karin Schwartz for each atty | Nuria de la Fuente |
| 7/11/24 | 0.1 | | 0.1 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confirm Judicial Assignment by visiting courts website | Nuria de la Fuente |
| 7/11/24 | 0.2 | ###### | 0 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Update Clio calendaring for each atty per newly assignment | Nuria de la Fuente |
| 7/11/24 | 0.1 | | 0.1 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Add Alameda County Sup Court Department 20 contact info | Nuria de la Fuente |
| 7/11/24 | 0.3 | ###### | 0 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Update templates for matter per newly assigned judge | Nuria de la Fuente |
| 7/11/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w GW and help troubleshoot data transfer to box folder | Nuria de la Fuente |
| 7/12/24 | 0.7 | | 0.7 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Updating the discovery timeline for Etsy | Grace Wainscoat |
| 7/12/24 | 2.7 | | 2.7 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Migrating document copies to new dropbox set up for Etsy/Prop 65 database starting with products listed in initial complaint and all test results and public health notices going toward knowledge | Grace Wainscoat |
| 7/12/24 | 2 | | 2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket; set tasks and deadlines for district court matter; emails to RD, RL; check and update local rules, filing handbook and standing orders | Jessica San Luis |
| 7/12/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update templates per new magistrate judge | Nuria de la Fuente |
| 7/12/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Mark trial court deadlines as complete per removed case | Nuria de la Fuente |
| 7/12/24 | 0.2 | | 0.2 | A102 Research L140 Document/File Management | L140 Document/File Management | Review rules and deadlines to file to remove a case and confirm that Defs filed it in a timely manner | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/12/24 | 1.2 | | 1.2 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Call with Will Carlon re removal question, other procedural assistance | Rachel Doughty |
| 7/15/24 | 0.9 | | 0.9 | A110 Manage data/files L140 Document/File Management | L110 Fact Investigation/Development | Organizing dropbox folders and documents for Etsy Cream / Prob 65 database + emailing findings | Grace Wainscoat |
| 7/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD re: standing analysis in federal court | Jessica Blome |
| 7/15/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Prepare COC and sample management letter for LTS lab to re-analize samples | Nuria de la Fuente |
| 7/15/24 | 0.1 | | 0.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Verify contents of received slp packaging form LTS are enclosed in package received | Nuria de la Fuente |
| 7/15/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Print sample and shipping labels and to send samples to LTS lab for retesting | Nuria de la Fuente |
| 7/15/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Set clean work station, label, bag and package samples to send to lab | Nuria de la Fuente |
| 7/15/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Take samples to post office to be sent to LTS lab for retesting for Hg | Nuria de la Fuente |
| 7/15/24 | 0.2 | | 0.2 | A108 Communicate (other external) L140 Document/File Management | L140 Document/File Management | Email project director at LTS lab the COC, sample management instructions and a request for careful packaging on return shipping to avoid spills | Nuria de la Fuente |
| 7/15/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Etsy products spreadsheet to reflect location of products being shipped to lab and to update re received product boxes form lab | Nuria de la Fuente |
| 7/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JB re: standing analysis in federal court | Rachel Doughty |
| 7/16/24 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) C200 Researching Law | C200 Researching Law | Exchange emails with WC, RSD re: jurisdictional questions, motion to remand | Jessica Blome |
| 7/16/24 | 0.4 | | 0.4 | A102 Research C200 Researching Law | C200 Researching Law | Researching and discussing diversity jurisdiction with RSD | Jessica Blome |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|-------------------|-----------------|-------------|------|
| 7/16/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with WC re: standing analysis | Jessica Blome |
| 7/16/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Review GW emails re. data entry and organization into dropbox database | Nuria de la Fuente |
| 7/16/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Troubleshoot access to dropbox folder and email RD | Nuria de la Fuente |
| 7/16/24 | 0.2 | | 0.2 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Confer w GW re. structure of Prop 65 Database and troubleshooting access to dropbox folder and email RD | Nuria de la Fuente |
| 7/16/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer w GW re. entering NOn-GFL test results form the Beautywell into the Prop 65 Database | Nuria de la Fuente |
| 7/16/24 | 0.1 | ###### | 0 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Move information to database | Rachel Doughty |
| 7/16/24 | 2.4 | | 2.4 | | L250 Other Written Motions and Submissions | Legal research re standing and remand/removal; review complaint and highlight standing bases claimed | Rachel Doughty |
| 7/17/24 | 1.2 | | 1.2 | A101 Plan and prepare for L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Starting Prop 65 Dropbox Written Protocol explaining the internal organization structure of the Prop 65 Dropbox and how to upload documents | Grace Wainscoat |
| 7/17/24 | 0.7 | | 0.7 | A102 Research L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Investigating issues with dropbox storage and communicating results | Grace Wainscoat |
| 7/17/24 | 0.4 | | 0.4 | A102 Research L120 Analysis/Strategy | L120 Analysis/Strategy | Research timing/deadline for motion to remand | Jessica San Luis |
| 7/17/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Forward usps receipt with explanation to administrative for sending samples to lab | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|-------------------|----------------|-------------|------|
| 7/17/24 | 0.1 | | 0.1 | A108 Communicate (other external) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Email re meet and confer re removal | Rachel Doughty |
| 7/18/24 | 0.5 | | 0.5 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Draft / edit corporate disclosure and interested parties statement for review/filing | Jessica San Luis |
| 7/18/24 | 1.4 | ###### | 0 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft handbook for motion to remand; start templates for federal pleadings; email re: task assignments; research re: remand procedures | Jessica San Luis |
| 7/18/24 | 0 | | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Prepare templates for Federal Court | Nuria de la Fuente |
| 7/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Clio entries for OA with information provided by court clerk re: client zoom appearances | Nuria de la Fuente |
| 7/18/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Clio notes for Public Zoom Link for District 1, Div. 1, whcih clients can use to appear | Nuria de la Fuente |
| 7/18/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Confer w/ staff re Beautywell test results | Rachel Doughty |
| 7/18/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ staff re strategy on mtn to compel arbitration | Rachel Doughty |
| 7/19/24 | 0.2 | | 0.2 | A107 Communicate (other outside counsel) L120 Analysis/Strategy | L120 Analysis/Strategy | Briefly review materials re: arbitration, outline for motion for remand, confer with co-counsel re: same | Jessica Blome |
| 7/19/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD re: arbitration, removal | Jessica Blome |
| 7/19/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with JB re: arbitration, removal | Jessica Blome |
| 7/19/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Update docket with motions; set calendar and task deadlines; email w/ RD, JB, WC, ND re: case | Jessica San Luis |
| 7/19/24 | 0.5 | ###### | 0 | A103 Draft/revise L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Editing templates for pleadings | Jessica San Luis |
| 7/19/24 | 0.7 | | 0.7 | A103 Draft/revise L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Update filing handbook, file | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/19/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Clio calendar per continued CMC | Nuria de la Fuente |
| 7/19/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Research std for remand | Rachel Doughty |
| 7/19/24 | 0.3 | | 0.3 | A102 Research C200 Researching Law | C200 Researching Law | Review recent CA standing case (SAFER v. Inglewood) | Rachel Doughty |
| 7/22/24 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD to discuss meet and confer over standing, arbitration | Jessica Blome |
| 7/22/24 | 0.4 | | 0.4 | A104 Review/analyze L120 Analysis/Strategy | L120 Analysis/Strategy | Review amount in controversy memo, respond re: same | Jessica Blome |
| 7/22/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file; set tasks and deadlines for notice re: magistrate | Jessica San Luis |
| 7/22/24 | 1 | | 1 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft magistrate consent form and certificate of service for filing; email re: case deadlines; resetting deadlines after reassignment | Jessica San Luis |
| 7/22/24 | 0.9 | | 0.9 | | L250 Other Written Motions and Submissions | Prepare for meet and confer w/ opposing counsel re remand motion | Rachel Doughty |
| 7/22/24 | 0.3 | | 0.3 | A108 Communicate (other external) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Meet and confer w/ opposing counsel re motion to remand & arbitration motion | Rachel Doughty |
| 7/22/24 | 0.3 | | 0.3 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ AG re motions in federal court | Rachel Doughty |
| 7/22/24 | 0.1 | | 0.1 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email correspondence w/ client re notice of dismissal, motion to remand, notice of arbitration | Rachel Doughty |
| 7/22/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Email correspondence w/ associate re motion to remand | Rachel Doughty |
| 7/22/24 | 0.7 | ###### | 0 | A102 Research L110 Fact Investigation/Development | L110 Fact Investigation/Development | Research Judge Chesney | Rachel Doughty |
| 7/22/24 | 0.2 | | 0.2 | A105 Communicate (in firm) C200 Researching Law | C200 Researching Law | Call w/ co-counsel re various authorities on Prop 65 standing federal court, incuding Luna | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/22/24 | 1.7 | | 1.7 | A102 Research C200 Researching Law | C200 Researching Law | Resarch & prepare memorandum re removal, including accessing information from AG website re average award of penalties | Rachel Doughty |
| 7/22/24 | 0.8 | | 0.8 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare Doughty Decl ISO Mtn to Remand | Rachel Doughty |
| 7/23/24 | 0.8 | | 0.8 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft frames for opposition motions; update docket and file | Jessica San Luis |
| 7/23/24 | 0.7 | | 0.7 | A102 Research L140 Document/File Management | L140 Document/File Management | Review deadlines for initial disclosures and meet/confer | Jessica San Luis |
| 7/23/24 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft stip to briefing schedule | Jessica San Luis |
| 7/23/24 | 0.5 | | 0.5 | A108 Communicate (other external) P100 Project Administration | P100 Project Administration | Email correspondence w/ opposing counsel proposing briefings schedule; send paralegal dates to add to calendar for new judge assignment | Rachel Doughty |
| 7/23/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L240 Dispositive Motions | L240 Dispositive Motions | Confer w/ co-counsel re next steps on motion re arbitration | Rachel Doughty |
| 7/23/24 | 0.5 | | 0.5 | | L250 Other Written Motions and Submissions | Drafting motion to remand | Rachel Doughty |
| 7/23/24 | 2.8 | | 2.8 | A108 Communicate (other external) P100 Project Administration | P100 Project Administration | Draft motion to remand; confer w/ co-counsel re same; prepare decl. D.F. ISO MTR | Rachel Doughty |
| 7/23/24 | 0.7 | | 0.7 | A106 Communicate (with client) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Call with DF re her Decl. ISO motion to remand | Rachel Doughty |
| 7/23/24 | 0.4 | | 0.4 | A108 Communicate (other external) P280 Other | P280 Other | Review emails from court and defendant regarding transfer, motion to compel, motion to dismiss, and deadlines | Rae Lovko |
| 7/23/24 | 0.5 | | 0.5 | A104 Review/analyze L240 Dispositive Motions | L240 Dispositive Motions | Review defendant's motion to dismiss complaint | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/23/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ co-counsel re next steps on motion re arbitration | Rae Lovko |
| 7/23/24 | 0.1 | | 0.1 | A108 Communicate (other external) L240 Dispositive Motions | L240 Dispositive Motions | Contact Carlon regarding remand motion | Rae Lovko |
| 7/23/24 | 1.7 | | 1.7 | A103 Draft/revise L240 Dispositive Motions | L240 Dispositive Motions | Draft factual and procedural background; research on no-merit letters | Rae Lovko |
| 7/24/24 | 1.4 | | 1.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft stip to briefing schedule; email to OC | Jessica San Luis |
| 7/24/24 | 0.6 | | 0.6 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Finalize drafts of frames for opposition motions | Jessica San Luis |
| 7/24/24 | 0.8 | | 0.8 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare D. Fugere Decl | Rachel Doughty |
| 7/24/24 | 0.2 | | 0.2 | A103 Draft/revise P280 Other | P280 Other | Prepare stipulation re scheduling | Rachel Doughty |
| 7/24/24 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare Danielle Decl. | Rachel Doughty |
| 7/25/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Finalize stip for filing | Jessica San Luis |
| 7/25/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Finalize stip for filing; draft proposed order | Jessica San Luis |
| 7/25/24 | 4.8 | | 4.8 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare motion to remand | Rachel Doughty |
| 7/25/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Research re choice of law provisions and arbitration cl. in CA and NY states | Rachel Doughty |
| 7/25/24 | 3.4 | | 3.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Research on arbitration agreements for representative claims | Rae Lovko |
| 7/25/24 | 2 | | 2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Drafting of opp to arbitration motion | Rae Lovko |
| 7/26/24 | 1.3 | | 1.3 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Revise/edit stip to briefing schedule and proposed order; re-task all deadlines | Jessica San Luis |
| 7/26/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Review Stip to Briefing Schedule and Proposed Order and confer w paralegal before filing | Nuria de la Fuente |

GFL Time Sheet

3/10/25

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|------------------|-------------------|-----------------|-------------|------|
| 7/26/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Edit format for for the Stip to Briefing Schedule and Proposed Order and save as PDF and start filing process | Nuria de la Fuente |
| 7/26/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Email JSL re. stopped filing process which is pending atty review and sign off | Nuria de la Fuente |
| 7/26/24 | 0.3 | | 0.3 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Review LTS Lab's re-analyzed test results and compare to previous results | Nuria de la Fuente |
| 7/26/24 | 0.6 | | 0.6 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Draft explanatory email to atty reporting new test results recived form lab; Inquire re. proceed to follow for documenting re-analysed samples and communication with lab re. sample management procedures | Nuria de la Fuente |
| 7/26/24 | 0.4 | | 0.4 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Save Hg test results to appropriate folders and organized to reflect reanalyzed sample location | Nuria de la Fuente |
| 7/26/24 | 0.5 | | 0.5 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Call w/ JW re three motions (remand, arbitration, dismiss) and choice of law | Rachel Doughty |
| 7/26/24 | 0.2 | | 0.2 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Discussion w/ JB re remedy upon loss of standing in federal court | Rachel Doughty |
| 7/26/24 | 0.7 | | 0.7 | A102 Research P280 Other | P280 Other | Standing research | Rachel Doughty |
| 7/26/24 | 0.1 | | 0.1 | A108 Communicate (other external) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ co-counsel re choice of law clause and pubic policy | Rachel Doughty |
| 7/26/24 | 0.1 | | 0.1 | A102 Research P280 Other | P280 Other | Email correspondence w/ co-counsel re choice of law clause; research re CA supreme court on same | Rachel Doughty |
| 7/26/24 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Review associate edits to motion to remand and revise | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/26/24 | 0.8 | | 0.8 | A103 Draft/revise P280 Other | P280 Other | Revise proposed order on stip re briefing and hearing on mtns to remand, dismiss, arbitration | Rachel Doughty |
| 7/26/24 | 0.1 | | 0.1 | A108 Communicate (other external) P280 Other | P280 Other | Call with Chris Nidel re choice of law and NY UCL | Rachel Doughty |
| 7/26/24 | 4 | | 4 | A102 Research L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Research on choice of law and choice of forum | Rae Lovko |
| 7/26/24 | 0.6 | | 0.6 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft factual background section of opp to motion to arbitrate | Rae Lovko |
| 7/26/24 | 1.2 | | 1.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft arguments in opp to motion to arbitrate | Rae Lovko |
| 7/26/24 | 1 | | 1 | A102 Research L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Research on contract ambiguity; terms in Etsy contracts | Rae Lovko |
| 7/27/24 | 0.3 | | 0.3 | | L250 Other Written Motions and Submissions | Draft motion to remand | Rachel Doughty |
| 7/28/24 | 6 | | 6 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Research and drafting on motion re arbitration | Rae Lovko |
| 7/29/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RL re: arbitration argument | Jessica Blome |
| 7/29/24 | 1.5 | | 1.5 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Prepare and send chambers copy of filing per local rules | Jessica San Luis |
| 7/29/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft RSD decl ISO mtn to remand | Rachel Doughty |
| 7/29/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ staff re choice of law issues | Rachel Doughty |
| 7/29/24 | 1.3 | | 1.3 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Review formatting on final and send instructions to staff re TOA | Rachel Doughty |
| 7/29/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Discussion with RD regarding arbitration motion | Rae Lovko |
| 7/30/24 | 3.6 | | 3.6 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Revise/edit Table of Authorities; final edits to motion and declarations; filing with district court | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 7/31/24 | 1.7 | | 1.7 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Discovery timeline for Etsy | Grace Wainscoat |
| 7/31/24 | 0.6 | | 0.6 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Assemble chambers copies packet | Jessica San Luis |
| 7/31/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check and update docket, file | Jessica San Luis |
| 7/31/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check and update docket, file | Jessica San Luis |
| 7/31/24 | 1.1 | | 1.1 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Edit templates; update docket and tasks/calendaring | Jessica San Luis |
| 8/5/24 | 0.1 | ###### | 0 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Email to GW re. scheduling time to continue ETSY photo shoot | Nuria de la Fuente |
| 8/5/24 | 0.3 | | 0.3 | A108 Communicate (other external) L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Prepare email and send to project manager at LTS Lab re. sending us corrected lab paper work | Nuria de la Fuente |
| 8/5/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L110 Fact Investigation/Development | L110 Fact Investigation/Development | Email correspondence w/ staff re test results | Rachel Doughty |
| 8/6/24 | 0.2 | | 0.2 | A104 Review/analyze P280 Other | P280 Other | Review email re terms of use changes | Rachel Doughty |
| 8/8/24 | 2.4 | | 2.4 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Investigating missing product photos for Etsy, looking into product data entry errors and adjusting, taking pictures of products with NdIF, updating spreadsheet entries | Grace Wainscoat |
| 8/8/24 | 1.9 | | 1.9 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Work with GW to take photos of SLPs missing Products received pics, investigate which products' orders were cancelled by Etsy, get proof of this in folders and clarify which GIL numbers are duplicates | Nuria de la Fuente |
| 8/12/24 | 3.7 | | 3.7 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Research; draft opposition to Defendant RJN | Rae Lovko |
| 8/12/24 | 1 | | 1 | A102 Research L240 Dispositive Motions | L240 Dispositive Motions | Research re: motion to dismiss | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 8/13/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Coordinate with GW to reschedule slp photoshoot and inventory | Nuria de la Fuente |
| 8/13/24 | 2 | | 2 | A104 Review/analyze L430 Written Motions and Submissions | L430 Written Motions and Submissions | Review/edits to opposition motions re MTD and arbitration | Rae Lovko |
| 8/13/24 | 1.3 | | 1.3 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Drafting on opposition to arbitration motion | Rae Lovko |
| 8/14/24 | 1.1 | | 1.1 | A101 Plan and prepare for L110 Fact Investigation/Development | L110 Fact Investigation/Development | Taking outstanding photos of SLPs with NdlF and updating spreadsheet information and "key", investigating missing products and updating folders with information | Grace Wainscoat |
| 8/14/24 | 0.6 | | 0.6 | A110 Manage data/files L110 Fact Investigation/Development | L110 Fact Investigation/Development | Entering cancelled products in "cancelled" tab and updating other locations with this information | Grace Wainscoat |
| 8/14/24 | 0.9 | | 0.9 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Finish photographing SLP's received and tracking/taking inventory of slp GIL duplicates or cancelled orders w/ GW; continue oorganizinf information into products folders and spreadsheet | Nuria de la Fuente |
| 8/14/24 | 4.9 | | 4.9 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on agency principles and interpretation re scope of arbitration agreement terms | Rae Lovko |
| 8/14/24 | 2.3 | | 2.3 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft opposition to motion to arbitrate (section on scope of terms) | Rae Lovko |
| 8/15/24 | 0.7 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L190 Other Case Assessment, Development and Administration | Migrating documents from DropBox to OneDrive for Prop 65 database storage | Grace Wainscoat |
| 8/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 Written Motions and Submissions | L430 Written Motions and Submissions | Strategize with RL regarding opp to motion to arbitrate | Rachel Doughty |
| 8/15/24 | 1.8 | | 1.8 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft argument in opposition to motion to arbitrate | Rae Lovko |
| 8/15/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 Written Motions and Submissions | L430 Written Motions and Submissions | Strategize with RD regarding opp to motion to arbitrate | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 8/15/24 | 1.5 | | 1.5 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft Fugere declaration/communicate with client about declaration for opposition to motion to arbitrate | Rae Lovko |
| 8/15/24 | 2 | | 2 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft Lovko decl in opp to motion to arbitrate | Rae Lovko |
| 8/15/24 | 0.8 | | 0.8 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research re choice of law | Rae Lovko |
| 8/16/24 | 0.9 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Standardizing OneDrive organization of files for database storage; updating guide/handbook | Grace Wainscoat |
| 8/16/24 | 0.1 | | 0.1 | | L250 Other Written Motions and Submissions | Check crt dkt for updates | Nuria de la Fuente |
| 8/16/24 | 0.1 | | 0.1 | A103 Draft/revise P280 Other | P280 Other | Confer w/ client re declaration re Mtn re arbitration | Rachel Doughty |
| 8/18/24 | 1.7 | | 1.7 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Opposittion to choice of forum and arbitration motions | Rachel Doughty |
| 8/18/24 | 3 | | 3 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research for opp to motion to arbitrate | Rae Lovko |
| 8/18/24 | 2.5 | | 2.5 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Edit opp to motion to arbitrate | Rae Lovko |
| 8/19/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Call with RSD to discuss strategy | Jessica Blome |
| 8/19/24 | 0.9 | | 0.9 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft Request for Judicial Notice | Jessica San Luis |
| 8/19/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court dkt's for updates | Nuria de la Fuente |
| 8/19/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Confer w/ co-counsel re arbitration mtn argument | Rachel Doughty |
| 8/19/24 | 2.2 | | 2.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Opposittion to choice of forum and arbitration motions; confer w/ co-counsel re same | Rachel Doughty |
| 8/19/24 | 2.8 | | 2.8 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Edit opp to arbitration | Rae Lovko |
| 8/19/24 | 5.5 | | 5.5 | A103 Draft/revise L240 Dispositive Motions | L240 Dispositive Motions | Draft opp to motion to dismiss | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 8/20/24 | 0.5 | | 0.5 | A105 Communicate (in firm) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer with RSD re: strategy for response to Motion to Compel Arbitration | Jessica Blome |
| 8/20/24 | 1.6 | | 1.6 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft RJN, Proposed Orders, update templates | Jessica San Luis |
| 8/20/24 | 0.4 | ###### | 0 | A105 Communicate (in firm) P280 Other | P280 Other | Meeting w/ NLDF re: templates and edits, filing and preparing exhibits | Jessica San Luis |
| 8/20/24 | 4.7 | 50.00% | 2.35 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Draft Tables of Authority for briefs; update and edit tables | Jessica San Luis |
| 8/20/24 | 0.3 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update templates to troubleshoot filed updating issue | Nuria de la Fuente |
| 8/20/24 | 0.1 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Caption template and confer w JSL | Nuria de la Fuente |
| 8/20/24 | 0.2 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update DC templates with judges initials | Nuria de la Fuente |
| 8/20/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Correct orientation of the EXH 1 to Lovko Decl 2023 Dec Ltr documents and correct exhibit divider font size to be uniform throughout | Nuria de la Fuente |
| 8/20/24 | 1.5 | | 1.5 | A103 Draft/revise L240 Dispositive Motions | L240 Dispositive Motions | Edit opp to motion to dismiss | Rachel Doughty |
| 8/20/24 | 0.8 | | 0.8 | A103 Draft/revise P280 Other | P280 Other | Prepare Rae Lovko declaration in support of opp to motion to arbitrate | Rachel Doughty |
| 8/20/24 | 0.8 | | 0.8 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare opposition to mtn to arbitrate | Rachel Doughty |
| 8/20/24 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Prepare opposition to motion to compel arbitration | Rachel Doughty |
| 8/20/24 | 0.8 | | 0.8 | A103 Draft/revise L240 Dispositive Motions | L240 Dispositive Motions | Finalize opp to motion to dismiss | Rachel Doughty |
| 8/20/24 | 2.6 | | 2.6 | A103 Draft/revise L240 Dispositive Motions | L240 Dispositive Motions | Edit opp to MTD | Rae Lovko |
| 8/20/24 | 0.7 | | 0.7 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft RJN for Opp to MTD | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 8/20/24 | 0.4 | | 0.4 | A104 Review/analyze L430 Written Motions and Submissions | L430 Written Motions and Submissions | Review papers for filing | Rae Lovko |
| 8/21/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file with pleadings; email to RD/RL | Jessica San Luis |
| 8/21/24 | 0.2 | | 0.2 | A102 Research C200 Researching Law | C200 Researching Law | Review Mahram v. The Kroger Co. (arbitration case) in anticipation of hearing on motion to arbitrate | Rachel Doughty |
| 8/22/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P100 Project Administration | P100 Project Administration | Review case deadlines and assign out work on matter | Rachel Doughty |
| 8/26/24 | 2 | | 2 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Assemble courtesy copy binder; email to Court | Jessica San Luis |
| 8/26/24 | 0.6 | | 0.6 | A103 Draft/revise L140 Document/File Management | L210 Pleadings | Finalize FAC for filing | Jessica San Luis |
| 8/26/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and save order directing Deffs to submit courtesy copies and email attys to notify | Nuria de la Fuente |
| 8/26/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Reply to JSL email re. protocol to follow to avoid duplicative docketing | Nuria de la Fuente |
| 8/27/24 | 0.5 | | 0.5 | A102 Research C200 Researching Law | C200 Researching Law | Review FRCP 26 for disclosures and deadlines | Jessica San Luis |
| 8/29/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check and update docket, file | Jessica San Luis |
| 8/29/24 | 0.4 | | 0.4 | A104 Review/analyze L140 Document/File Management | C200 Researching Law | Review local rules re: appearance; draft notice of appearance; email w/RB | Jessica San Luis |
| 8/30/24 | 1.1 | | 1.1 | A110 Manage data/files L140 Document/File Management | L210 Pleadings | Update all deadlines and tasks; draft templates for upcoming filings; | Jessica San Luis |
| 8/30/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Draft Notice of Appearance for RB and send to paralegal for review | Nuria de la Fuente |
| 9/3/24 | 0.1 | | 0.1 | A105 Communicate (in firm) P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Call RB to get PACER credentials to file Not of Appearacne | Nuria de la Fuente |
| 9/3/24 | 0.1 | | 0.1 | A101 Plan and prepare for L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Verify when next timeline investigation is due and calendar for self | Nuria de la Fuente |
| 9/4/24 | 0.7 | | 0.7 | A102 Research L140 Document/File Management | C200 Researching Law | Research re: related cases; email to RD | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 9/4/24 | 0.9 | | 0.9 | A104 Review/analyze L430 Written Motions and Submissions | L430 Written Motions and Submissions | Review def opp to remand motion | Rae Lovko |
| 9/4/24 | 0.8 | | 0.8 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on settlement demands as evidence of amount in controversy | Rae Lovko |
| 9/4/24 | 3.6 | | 3.6 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Reply for remand motion | Rae Lovko |
| 9/5/24 | 4.8 | | 4.8 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft and edit reply re motion to remand | Rae Lovko |
| 9/5/24 | 2.2 | | 2.2 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on use of attorney fees to calculate amount in controversy | Rae Lovko |
| 9/6/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update file and docket; email to RD/RL/RB; update calendars | Jessica San Luis |
| 9/6/24 | 4.5 | | 4.5 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Reply to Motion to Remand | Rae Lovko |
| 9/6/24 | 2.1 | | 2.1 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on attorneys fees and aggregating; standing | Rae Lovko |
| 9/10/24 | 0.3 | ###### | 0 | A108 Communicate (other external) C200 Researching Law | C200 Researching Law | Call with M. Bender re NY law re mercury in cosmetics | Rachel Doughty |
| 9/10/24 | 0.5 | ###### | 0 | A102 Research P280 Other | P280 Other | Research on N.Y. Envtl. Conserv. Law § 37-0117 | Rae Lovko |
| 9/11/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | P280 Other | Meeting w/HK re: hearing prep binders | Jessica San Luis |
| 9/11/24 | 2.8 | | 2.8 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Draft reply ISO mtn to remand | Rachel Doughty |
| 9/12/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Retrieve binders with HK to prepare briefing binders for each motion | Nuria de la Fuente |
| 9/12/24 | 0.8 | | 0.8 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Print binder tab labels for Mot to Dismiss and Mot to Remand and assemble into binders | Nuria de la Fuente |
| 9/12/24 | 2.3 | | 2.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Assemble Mot to Dismiss Briefing and Mot to Compel Arbitration binders with tab dividers and Mot documents | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 9/12/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L240 Dispositive Motions | L240 Dispositive Motions | Confer w/ colleague re remand reply mtn content re atty fees aggregation | Rachel Doughty |
| 9/12/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L250 Other Written Motions and Submissions | Revise reply brief | Rachel Doughty |
| 9/12/24 | 4.4 | | 4.4 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Draft intro in reply brief; edit arguments | Rae Lovko |
| 9/12/24 | 1.2 | | 1.2 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on AYS v Sherwin-Williams and related cases (for reply to remand motion) | Rae Lovko |
| 9/13/24 | 3.5 | | 3.5 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Edit of remand reply motion | Rae Lovko |
| 9/16/24 | 1.6 | | 1.6 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Edit and run Table of Authorities in reply brief | Jessica San Luis |
| 9/16/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court dkt for updates | Nuria de la Fuente |
| 9/16/24 | 1.5 | | 1.5 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Edit reply motion re remand | Rae Lovko |
| 9/16/24 | 1.9 | | 1.9 | A102 Research L430 Written Motions and Submissions | L430 Written Motions and Submissions | Research on settlement demands | Rae Lovko |
| 9/17/24 | 4.7 | | 4.7 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | Finalize reply in support of remand motion; assemble declaration and exhibits; email to RD/RL/ND | Jessica San Luis |
| 9/17/24 | 3.9 | | 3.9 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Perform part of the Discovery timeline search and capture images | Nuria de la Fuente |
| 9/17/24 | 0.9 | | 0.9 | A103 Draft/revise P280 Other | P280 Other | Prepare reply ISO mtn to Remand | Rachel Doughty |
| 9/17/24 | 0.2 | | 0.2 | | L250 Other Written Motions and Submissions | Reach out to various client contacts to get declaration ISO | Rachel Doughty |
| 9/17/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L430 Written Motions and Submissions | L430 Written Motions and Submissions | Discussion with staff regarding formatting and filing | Rae Lovko |
| 9/17/24 | 1.9 | | 1.9 | A103 Draft/revise L430 Written Motions and Submissions | L430 Written Motions and Submissions | Edit remand reply; client declaration | Rae Lovko |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|-------------------|-----------------|-------------|------|
| 9/17/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L430 Written Motions and Submissions | L430 Written Motions and Submissions | Discussion with RD about remand reply | Rae Lovko |
| 9/18/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Download and update docket; email to RD/RL | Jessica San Luis |
| 9/18/24 | 0.1 | | 0.1 | A108 Communicate (other external) P280 Other | P280 Other | Prepare folders for client and AG for three upcoming motions | Rachel Doughty |
| 9/18/24 | 0.5 | | 0.5 | A104 Review/analyze L430 Written Motions and Submissions | L430 Written Motions and Submissions | Initial receipt and review of Def reply papers | Rae Lovko |
| 9/19/24 | 0.6 | ###### | 0 | A110 Manage data/files L140 Document/File Management | L250 Other Written Motions and Submissions | Upload dockets to Box.com; update docket and file | Jessica San Luis |
| 9/19/24 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email client re three arguments | Rachel Doughty |
| 9/19/24 | 0.5 | | 0.5 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email to client re risks and 3 motions in court | Rachel Doughty |
| 9/19/24 | 0.2 | | 0.2 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Email client re three arguments | Rae Lovko |
| 9/20/24 | 0.3 | | 0.3 | A104 Review/analyze L140 Document/File Management | L250 Other Written Motions and Submissions | Review docket for prep binders | Jessica San Luis |
| 9/20/24 | 0.2 | ###### | 0 | | L190 Other Case Assessment, Development and Administration | Prepare representation agreement | Rachel Doughty |
| 9/23/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Confer with JSL re: case management conference statement content, deadline | Jessica Blome |
| 9/23/24 | 0.2 | | 0.2 | A104 Review/analyze L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Review CMC statement, confer with JSL re: same | Jessica Blome |
| 9/23/24 | 1.9 | | 1.9 | A103 Draft/revise L140 Document/File Management | L140 Document/File Management | Review docket, draft CMC Statement for trial court; emails to RL / ND | Jessica San Luis |
| 9/23/24 | 0.7 | | 0.7 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Look closely at trial court days and figure-out why CMC date on court website is still set for Complex judge not the reassigned judge and write to paralegal re. task | Nuria de la Fuente |
| 9/23/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Try calling and email Dept 20th, Judge Schwartz clerk to clarify Initial CMC hearing date per date posted on website | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 9/23/24 | 0.2 | | 0.2 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Email w paralegal re 28 U.S.C. § 1446(d) and case being placed in special status of: Stay - Removal to Federal Court | Nuria de la Fuente |
| 9/24/24 | 1.2 | | 1.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Reset all deadlines and tasks; update file and docket; email w/ND | Jessica San Luis |
| 9/24/24 | 0.2 | | 0.2 | A105 Communicate (in firm) P400 Initial Document Preparation/Filing | P400 Initial Document Preparation/Filing | Strategy re hearings call with JW | Rachel Doughty |
| 9/25/24 | 0.3 | | 0.3 | A103 Draft/revise P280 Other | P280 Other | Review emails and contacts; email to ND with tasks | Jessica San Luis |
| 9/25/24 | 1.2 | ###### | 0 | A103 Draft/revise L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Prepare representation agreement | Rachel Doughty |
| 9/25/24 | 0.4 | | 0.4 | A103 Draft/revise P280 Other | P280 Other | Prepare fees and costs chart for Etsy | Rachel Doughty |
| 9/26/24 | 1 | | 1 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review deadlines, set tasks for upcoming filings; call to court re: hearing notice | Jessica San Luis |
| 9/26/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Add list of AYS contacts to Clio | Nuria de la Fuente |
| 9/26/24 | 0.4 | | 0.4 | | L250 Other Written Motions and Submissions | Prepare for hearing on arbitration agreement | Rachel Doughty |
| 9/28/24 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review ADR certificate and send to client for approval; email to opposing counsel seeking M&C on same | Rachel Doughty |
| 9/30/24 | 1.4 | | 1.4 | A103 Draft/revise L140 Document/File Management | L230 Court Mandated Conferences | Draft CMC Statement for district court; email to RD/RL | Jessica San Luis |
| 9/30/24 | 0.5 | | 0.5 | A104 Review/analyze L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Review filings to prepare for oral argument on arbitration | Rachel Doughty |
| 10/1/24 | 1.7 | | 1.7 | A103 Draft/revise L140 Document/File Management | L250 Other Written Motions and Submissions | edit and update binders for hearings; review docket | Jessica San Luis |
| 10/1/24 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L310 Written Discovery | Prepare Rule 26 disclosures | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|-----------------|------------------|-----------------|-------------|------|
| 10/1/24 | 0.8 | | 0.8 | A106 Communicate (with client) P280 Other | P280 Other | Meet with client re risks associated with three motions; also rep agreement; also arbitration | Rachel Doughty |
| 10/1/24 | 1.4 | | 1.4 | A104 Review/analyze L440 Other Trial Preparation and Support | L440 Other Trial Preparation and Support | Prepare for mtg with client re arbitration agreement | Rachel Doughty |
| 10/1/24 | 0.6 | | 0.6 | A104 Review/analyze L240 Dispositive Motions | L240 Dispositive Motions | Review motion to dismiss briefing in preparation for call with client | Rachel Doughty |
| 10/1/24 | 0.2 | | 0.2 | A106 Communicate (with client) P280 Other | P280 Other | Email with client re pre-hearing to do (ADR certification, Rule 26, etc.) | Rachel Doughty |
| 10/1/24 | 0.9 | | 0.9 | A106 Communicate (with client) P280 Other | P280 Other | Meeting with clients | Rae Lovko |
| 10/2/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer with HK re. tabs for Motion Replies in binders; Instruct on Avery templates to print binder tab tables and how to abbreviate tittles for tabs for the | Nuria de la Fuente |
| 10/2/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Create and add labels to Responses tabs in Motion binders | Nuria de la Fuente |
| 10/3/24 | 0.6 | | 0.6 | A103 Draft/revise L140 Document/File Management | L430 Written Motions and Submissions | Pretrial motions | Jessica San Luis |
| 10/3/24 | 0.3 | | 0.3 | A101 Plan and prepare for L250 Other Written Motions and Submissions | L310 Written Discovery | Prepare for Rule 26 conference | Rachel Doughty |
| 10/3/24 | 0.3 | | 0.3 | | L240 Dispositive Motions | Prepare for M&C | Rachel Doughty |
| 10/3/24 | 0.3 | | 0.3 | A108 Communicate (other external) L250 Other Written Motions and Submissions | L310 Written Discovery | M&C Rule 26 | Rachel Doughty |
| 10/3/24 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Send email requesting settlement of Etsy matter | Rachel Doughty |
| 10/4/24 | 0.1 | | 0.1 | A105 Communicate (in firm) P500 Negotiation/Revision/Responses | P500 Negotiation/Revision/Responses | Check in with RSD re: attorney rates for settlement | Jessica Blome |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|------------------|-------------------|-----------------|-------------|------|
| 10/4/24 | 0.2 | | 0.2 | A103 Draft/revise L140 Document/File Management | L160 Settlement/Non-Binding ADR | Finalize ADR certification for filing | Jessica San Luis |
| 10/4/24 | 0.5 | | 0.5 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file; update tasks and calendaring; email to team | Jessica San Luis |
| 10/4/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court dockets and update as needed | Nuria de la Fuente |
| 10/4/24 | 0.4 | | 0.4 | A106 Communicate (with client) L120 Analysis/Strategy | L120 Analysis/Strategy | Confer w/ client re settlement and costs of litigation | Rachel Doughty |
| 10/7/24 | 0.4 | | 0.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update file and calendar; email re: deadlines | Jessica San Luis |
| 10/7/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Confirm USPS received dkt, Not of Case Rescheduling or Relocation, had been saved | Nuria de la Fuente |
| 10/9/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Follow up w paralegal re. remote appearance task | Nuria de la Fuente |
| 10/9/24 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel transmitting settlement agreement after finalizing settlement | Rachel Doughty |
| 10/11/24 | 0.1 | | 0.1 | A105 Communicate (in firm) L140 Document/File Management | L140 Document/File Management | Confer with JSL re. tasks for today | Nuria de la Fuente |
| 10/11/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court dockets | Nuria de la Fuente |
| 10/11/24 | 1.8 | | 1.8 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Perform Discovery Timeline taking screenshots of still listed SLP sold out | Nuria de la Fuente |
| 10/14/24 | 0.6 | | 0.6 | A103 Draft/revise L140 Document/File Management | L430 Written Motions and Submissions | Draft dismissal of claim | Jessica San Luis |
| 10/15/24 | 0.5 | | 0.5 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call and then email to opposing counsel re settlement terms | Rachel Doughty |
| 10/16/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check and update docket | Jessica San Luis |
| 10/17/24 | 1 | | 1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Use generic templates to update trial court templates for POS, Briefs, Caption, J. Stipulation and Declaration. | Nuria de la Fuente |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|-------------------|-------------------|-----------------|-------------|------|
| 10/17/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court website and most recent filings to figure out figure out OC service address for POS | Nuria de la Fuente |
| 10/17/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Confer with paralegal re. OC address to use for POS templates | Nuria de la Fuente |
| 10/17/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Correct address for OC on POS for on templates | Nuria de la Fuente |
| 10/17/24 | 0.8 | | 0.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer and send to client | Rachel Doughty |
| 10/18/24 | 3.5 | | 3.5 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Continue performing discovery timeline with image search, site search and also capture and insert thumbnail images that are missing from Disco timeline sheet | Nuria de la Fuente |
| 10/21/24 | 3.4 | | 3.4 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Finish up discovery timeline | Nuria de la Fuente |
| 10/22/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for updates | Nuria de la Fuente |
| 10/24/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Forward RD the email notice re. Plumas County DA not opening Notice email and inquire re updating copy of servie spreadsheet | Nuria de la Fuente |
| 10/28/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update corr folder with gmail Not. of unread service of 1/18/24 Prop 65 Not to Plumas county AG and updated the Copy of Proposition 65 Service List and add note for RD | Nuria de la Fuente |
| 10/28/24 | 0.4 | | 0.4 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with client; send settlement offer to opposing counsel | Rachel Doughty |
| 10/30/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Add photos of products received that were taken with GW to each products folder | Nuria de la Fuente |
| 10/30/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court dockets for updates | Nuria de la Fuente |
| 10/31/24 | 0.5 | | 0.5 | A104 Review/analyze L140 Document/File Management | C200 Researching Law | Review FRCP for dismissal of claim procedure; email to RSD | Jessica San Luis |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 10/31/24 | 0.3 | | 0.3 | A102 Research C200 Researching Law | C200 Researching Law | Research rules 41 and 15 re dismissal of UCL claim | Rachel Doughty |
| 11/4/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update Etsy Discovery Timeline Sheet to reflect upcoming Discovery timeline task | Nuria de la Fuente |
| 11/4/24 | 1.6 | | 1.6 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Retrieve photos of products received from google photos and save to appropriate LP folders and combine into pdfs | Nuria de la Fuente |
| 11/4/24 | 0.1 | | 0.1 | A101 Plan and prepare for L140 Document/File Management | L140 Document/File Management | Send task status update on Etsy photos of products received to JSL | Nuria de la Fuente |
| 11/4/24 | 0.5 | | 0.5 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | | FALSE |
| 11/6/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Review online court system for case updates | Nuria de la Fuente |
| 11/6/24 | 0.3 | | 0.3 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re settlement offer | Rachel Doughty |
| 11/6/24 | 0.3 | | 0.3 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with client re potential settlement terms | Rachel Doughty |
| 11/6/24 | 0.1 | | 0.1 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer | Rachel Doughty |
| 11/11/24 | 0.4 | | 0.4 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review Etsy offer of settlement; convey to client with my thoughts on same | Rachel Doughty |
| 11/13/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check docket and hearing dates on court's website; update internal docket and file | Jessica San Luis |
| 11/13/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Follow up by email with client re latest settlement offer from Etsy | Rachel Doughty |
| 11/14/24 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email and call with client re Etsy settlement offer | Rachel Doughty |
| 11/14/24 | 0.3 | | 0.3 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Speak with client to get settlement authorization | Rachel Doughty |
| 11/14/24 | 0.8 | | 0.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 11/19/24 | 0.4 | | 0.4 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement offer; confer w/ client re same; send revised offer to opposing counsel | Rachel Doughty |
| 11/20/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | C200 Researching Law | Check court's website and update docket, file; notify attorneys of new filings/deadlines | Jessica San Luis |
| 11/21/24 | 0.8 | | 0.8 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Add up lodestar and respond to opposing counsel re settlement position | Rachel Doughty |
| 11/26/24 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update docket and file with clerk's order; update calendars with Zoom info for hearing; email to RSD/RL | Jessica San Luis |
| 11/26/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Review online court system for case updates | Nuria de la Fuente |
| 12/9/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for updated filings; confirm hearing and task deadlines in file | Jessica San Luis |
| 12/9/24 | 0.1 | | 0.1 | A104 Review/analyze L140 Document/File Management | C200 Researching Law | Review email from court; email to RSD; update calendar for CMC hearing | Jessica San Luis |
| 12/9/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update file and tasks/calendar | Jessica San Luis |
| 12/9/24 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ clerk of court re CMC and opposing counsel re discussion of settlement terms | Rachel Doughty |
| 12/10/24 | 0.2 | | 0.2 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare for settlement meeting with opposing counsel | Rachel Doughty |
| 12/16/24 | 0.3 | | 0.3 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Update file with deadlines and tasks; email with RL | Jessica San Luis |
| 12/16/24 | 0.3 | | 0.3 | A105 Communicate (in firm) L310 Written Discovery | L310 Written Discovery | Communicate with RD re initial disclosures | Rae Lovko |
| 12/19/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for new filings; update file | Jessica San Luis |
| 12/26/24 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court website for docket entries; update file and tasks/deadlines | Jessica San Luis |
| 12/26/24 | 0.6 | | 0.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Accept settlement offer from Etsy, add clarification of terms | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 12/31/24 | 0.4 | | 0.4 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | C200 Researching Law | Review local and FRCP rules for settlement practice and procedure; email to RSD | Jessica San Luis |
| 1/3/25 | 0.1 | | 0.1 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review and update tasks in file | Jessica San Luis |
| 1/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Confer w/ staff re deadline to M&C before CMC | Rachel Doughty |
| 1/6/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket; update file | Jessica San Luis |
| 1/6/25 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Draft CM statement for hearing 1/24/25 | Jessica San Luis |
| 1/7/25 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email to opposing counsel re notifying the court of settlement in principle | Rachel Doughty |
| 1/9/25 | 0.4 | | 0.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L160 Settlement/Non-Binding ADR | Draft Notice of Settlement for district court; email to RSD | Jessica San Luis |
| 1/9/25 | 0.7 | | 0.7 | A103 Draft/revise L250 Other Written Motions and Submissions | L160 Settlement/Non-Binding ADR | Prepare notice of settlement and proposed order and send same to opposing counsel | Rachel Doughty |
| 1/13/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email CORR w/ opposing counsel re filing notice of settlement | Rachel Doughty |
| 1/14/25 | 0.2 | | 0.2 | A108 Communicate (other external) L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Confer w/ opposing counsel re filing CMCS in the court | Rachel Doughty |
| 1/15/25 | 0.5 | | 0.5 | A103 Draft/revise L140 Document/File Management | L160 Settlement/Non-Binding ADR | Finalize and file notice of settlement; file with court; update docket and file | Jessica San Luis |
| 1/15/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for updated filings and/or hearings; review file for deadlines and tasks; update docket/file | Jessica San Luis |
| 1/15/25 | 0.1 | | 0.1 | A103 Draft/revise L250 Other Written Motions and Submissions | L160 Settlement/Non-Binding ADR | Finalize notice of settlement | Rachel Doughty |
| 1/18/25 | 0.7 | | 0.7 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review prior settlements; send fees motion sample to staff to prepare; finalize fees spreadsheet; write to opposing counsel re 11 ccr 3003 45 days deadline as well as need to report settlement to the AG | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|------------|------------------|-------------------|-----------------|-------------|------|
| 1/20/25 | 2.4 | | 2.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L160 Settlement/Non-Binding ADR | Draft declaration for settlement | Jessica San Luis |
| 1/20/25 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Respond to defense counsel delay on settlement terms | Rachel Doughty |
| 1/21/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for filings and hearing dates; update file and tasks/calendar | Jessica San Luis |
| 1/21/25 | 0.9 | | 0.9 | A103 Draft/revise L140 Document/File Management | L430 Written Motions and Submissions | Draft and edit motion to approve settlement; email and call with RSD; review settlement offers and update file | Jessica San Luis |
| 1/21/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare motion to approve | Rachel Doughty |
| 1/21/25 | 1.1 | | 1.1 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare motion to approve | Rachel Doughty |
| 1/22/25 | 0.2 | | 0.2 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Check docket and hearing dates; update file; email to RSD | Jessica San Luis |
| 1/22/25 | 1.1 | | 1.1 | A103 Draft/revise L140 Document/File Management | L430 Written Motions and Submissions | Finalize joint settlement motion schedule and proposed order; file with court; update docket and tasks | Jessica San Luis |
| 1/22/25 | 1.6 | | 1.6 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare proposed joint settlement schedule & proposed order; send same to opposing counsel | Rachel Doughty |
| 1/28/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court's docket and update file; confirm deadlines and hearing dates | Jessica San Luis |
| 1/28/25 | 0.2 | | 0.2 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Review hearing deadlines and update docket and file; check tasks | Jessica San Luis |
| 1/31/25 | 1.6 | | 1.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement agreement | Rachel Doughty |
| 2/1/25 | 0.7 | | 0.7 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare settlement agreement | Rachel Doughty |
| 2/2/25 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Send text to client and prior settlement in principle terms | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/3/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for updated filings; confirm hearings and deadlines; update file | Jessica San Luis |
| 2/3/25 | 0.5 | | 0.5 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re settlement strategy | Rachel Doughty |
| 2/3/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Check numbers in declaration | Rachel Doughty |
| 2/3/25 | 0.9 | | 0.9 | | L160 Settlement/Non-Binding ADR | Prepare revised settlement agreement after call with client | Rachel Doughty |
| 2/3/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review further edits from client, incorporate, send to opposing counsel | Rachel Doughty |
| 2/3/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email CORR w/ opposing counsel re settlement terms | Rachel Doughty |
| 2/4/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare motion to approve decl rsd ISO | Rachel Doughty |
| 2/4/25 | 0.4 | | 0.4 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise settlement agreement | Rachel Doughty |
| 2/5/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare motion to approve decl rsd ISO | Rachel Doughty |
| 2/5/25 | 0.2 | | 0.2 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re redline | Rachel Doughty |
| 2/6/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Send settlement offer to opposing counsel | Rachel Doughty |
| 2/11/25 | 0.1 | 100.00% | 0 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Confer with RD regarding status of settlement and motion for approval | Cyrus Moshiri |
| 2/11/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for updates; confirm tasks and deadlines; update chart | Jessica San Luis |
| 2/11/25 | 0.6 | | 0.6 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with opposing counsel re settlment language | Rachel Doughty |
| 2/11/25 | 0 | | 0 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review settlement lanaguage and send to opposing counsel with follow up question re proposed 4.1 last para language | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/12/25 | 0.4 | | 0.4 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review settlement after call w/ opposing counsel and send same to client w/ comments | Rachel Doughty |
| 2/13/25 | 0.3 | 100.00% | 0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review material portions of complaint in preparation for motion to approve settlement | Cyrus Moshiri |
| 2/13/25 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review breakdown of fees and costs incurred by Plaintiffs' counsel in preparation for motion to approve settlement | Cyrus Moshiri |
| 2/13/25 | 0.2 | 100.00% | 0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review correspondence with opposing counsel detailing agreed-upon terms in preparation of motion to approve settlement | Cyrus Moshiri |
| 2/13/25 | 0.3 | 100.00% | 0 | A104 Review/analyze L120 Analysis/Strategy | L460 Post-Trial Motions and Submissions | Review Defendant Etys' sales declaration including dates and total number of units sold in California and compare to proposed terms and settlement windows in preparation for motion to approve settlement | Cyrus Moshiri |
| 2/13/25 | 1.3 | 100.00% | 0 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer with partner RD re motion for settlement approval and status of negotiations with opposing counsel | Cyrus Moshiri |
| 2/13/25 | 0.1 | | 0.1 | A104 Review/analyze L140 Document/File Management | L140 Document/File Management | Review docket and file, update tasks and calendar | Jessica San Luis |
| 2/13/25 | 0.3 | | 0.3 | A104 Review/analyze L140 Document/File Management | L430 Written Motions and Submissions | Review drafts and templates in motions file; email to CM | Jessica San Luis |
| 2/13/25 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Reach out to client re changes to settlement | Rachel Doughty |
| 2/13/25 | 0.3 | | 0.3 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare motion to approve | Rachel Doughty |
| 2/13/25 | 0.6 | | 0.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise langauge in paragraph 4 of proposed settlement | Rachel Doughty |
| 2/13/25 | 1.3 | | 1.3 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Confer w/ staff re preparation of fee motion | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/13/25 | 1.5 | | 1.5 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise settlement agreement as redlined by opposing counsel | Rachel Doughty |
| 2/14/25 | 0.5 | | 0.5 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft and format frames for notice of motion, declaration in support and proposed order for settlement motion; email to CM | Jessica San Luis |
| 2/14/25 | 0.5 | | 0.5 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ client re settlement terms, incorporate changes, send to opposing counsel | Rachel Doughty |
| 2/14/25 | 0.9 | | 0.9 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review new settlement draft from opposing counsel; multiple calls with client re same; send back to opposing counsel | Rachel Doughty |
| 2/17/25 | 0.1 | | 0.1 | A110 Manage data/files L140 Document/File Management | L140 Document/File Management | Check court docket for new documents; update file | Jessica San Luis |
| 2/17/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Email correspondence w/ opposing counsel re release | Rachel Doughty |
| 2/17/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ staff re prep of notice of settlement | Rachel Doughty |
| 2/18/25 | 0.2 | | 0.2 | A104 Review/analyze L230 Court Mandated Conferences | L230 Court Mandated Conferences | Review court order and deadlines for hearing; update deadlines in calendar and file; email to RSD/RL re: clerk's order and new deadlines | Jessica San Luis |
| 2/18/25 | 0.1 | | 0.1 | A108 Communicate (other external) L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Email correspondence w/ opposing counsel re joint case mangement statement | Rachel Doughty |
| 2/19/25 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review edits from opposing counsel and client | Rachel Doughty |
| 2/19/25 | 0.8 | | 0.8 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Call with client re settlement edits; send edits to opposing counsel | Rachel Doughty |
| 2/20/25 | 0.2 | | 0.2 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Review client suggested final edit and send to Etsy. | Rachel Doughty |
| 2/21/25 | 0.1 | | 0.1 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Seek settlement signature from client | Rachel Doughty |
| 2/21/25 | 0.1 | | 0.1 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Discuss filing today with court | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/21/25 | 0.2 | | 0.2 | A103 Draft/revise L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Prepare draft CMCS | Rachel Doughty |
| 2/21/25 | 1 | | 1 | A103 Draft/revise L250 Other Written Motions and Submissions | L230 Court Mandated Conferences | Finalize and file CMCS | Rachel Doughty |
| 2/24/25 | 0.2 | | 0.2 | A110 Manage data/files L430 Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Update docket and file with order; update tasks and deadlines; review settlement documents; email to RSD/RL | Jessica San Luis |
| 2/24/25 | 0.6 | | 0.6 | A103 Draft/revise P500 Negotiation/Revision/Responses | L460 Post-Trial Motions and Submissions | Update and add tasks and deadlines based on settlement agreement | Jessica San Luis |
| 2/24/25 | 0.4 | | 0.4 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | L460 Post-Trial Motions and Submissions | Task all dates related to the joint stip and order; add to calendar; email to RSD/RL/CM regarding deadlines for settlement | Jessica San Luis |
| 2/24/25 | 0.1 | | 0.1 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | L190 Other Case Assessment, Development and Administration | Check court docket for new filings or orders; update file and tasks | Jessica San Luis |
| 2/24/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Process settlement documents | Rachel Doughty |
| 2/25/25 | 0.4 | 100.00% | 0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review material terms of settlement agreement and release for preparation of motion to approve settlement per Health and Safety Code 25249.7(f) | Cyrus Moshiri |
| 2/25/25 | 0.3 | | 0.3 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Confer with partner RD and JSL re settlement deadlines and notifying AG re settlement | Cyrus Moshiri |
| 2/25/25 | 0.4 | | 0.4 | A105 Communicate (in firm) L120 Analysis/Strategy | L460 Post-Trial Motions and Submissions | Meeting with RSD/CM re: settlement; filing notice; drafting motion to approve; deadlines and tasks; notification of AG's office | Jessica San Luis |
| 2/25/25 | 1.6 | | 1.6 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Draft Notice of Settlement for filing with district court per order; review court rules and update file | Jessica San Luis |
| 2/25/25 | 0.4 | | 0.4 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Confer w/ staff re preparing motion to approve | Rachel Doughty |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 2/25/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Prepare notice of settlement and send to staff to file | Rachel Doughty |
| 2/27/25 | 2.6 | | 2.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Prepare notice and memorandum of points and authorities in support of motion to approve settlement | Cyrus Moshiri |
| 2/27/25 | 0.2 | | 0.2 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review OEHHA Prop 65 list to update memorandum in support of motion to approve settlement | Cyrus Moshiri |
| 2/27/25 | 0.4 | 100.00% | 0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Research notes of decision regarding Section 664.6 and Shephardize to ensure citable and valid caselaw | Cyrus Moshiri |
| 2/27/25 | 0.2 | | 0.2 | A101 Plan and prepare for L120 Analysis/Strategy | L120 Analysis/Strategy | Meet with RSD re: next deadlines and tasks; assign workflow for following week; update file | Jessica San Luis |
| 2/28/25 | 0.2 | 100.00% | 0 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review procedural requirements for Prop 65 settlement in federal district court in preparation for filing motion to approve | Cyrus Moshiri |
| 2/28/25 | 1.2 | | 1.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Continue to prepare memorandum of points and authorities in support of motion to approve settlement, adding authority supporting argument that civil penalty amount is reasonable | Cyrus Moshiri |
| 2/28/25 | 1.8 | | 1.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Prepare attorney declaration in support of motion to approve settlement | Cyrus Moshiri |
| 2/28/25 | 0.2 | 100.00% | 0 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review lab test results from Legend Tech Services to determine PPM for inclusion in attorney declaration in support of motion to approve | Cyrus Moshiri |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 2/28/25 | 0.1 | | 0.1 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review declaration of R. Drury in support of fees' motion on recent similar matter to support attorney declaration for motion to approve and claimed rates in fee recovery | Cyrus Moshiri |
| 2/28/25 | 0.6 | | 0.6 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Prepare exhibits for attorney declaration in support of motion to approve, add citations to memorandum of points and authorities consistent with declaration | Cyrus Moshiri |
| 2/28/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Revise settlement per AG direction | Rachel Doughty |
| 3/2/25 | 3.4 | | 3.4 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare Motion to Approve | Rachel Doughty |
| 3/3/25 | 0.1 | 100.00% | 0 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review press release draft for input of photographs corresponding to products subject to injunctive terms of settlement | Cyrus Moshiri |
| 3/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Confer with RD regarding finalizing motion to approve | Cyrus Moshiri |
| 3/3/25 | 0.4 | | 0.4 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Analyze revisions and comments by partner RD to memorandum in support of motion to approve to finalize filing and supporting papers | Cyrus Moshiri |
| 3/3/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Confer with JSL re citations, table of authorities and exhibits for motion to approve | Cyrus Moshiri |
| 3/3/25 | 2.6 | | 2.6 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Continue to prepare memorandum in support of motion to approve settlement adding suggested edits and incorporating revisions by partner RD | Cyrus Moshiri |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|---|---|---|---|---|---|---|---|
| 3/3/25 | 0.3 | | 0.3 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review relevant portions of appellate decision in Lee v. Amazon regarding court's dicta on dangers of exposure for inclusion in motion to approve settlement | Cyrus Moshiri |
| 3/3/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Direct staff re edits to mtn to approve | Rachel Doughty |
| 3/3/25 | 0.1 | | 0.1 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | L160 Settlement/Non-Binding ADR | Send signed settlement agreement to opposing counsel | Rachel Doughty |
| 3/4/25 | 0.8 | | 0.8 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Finalize memorandum supporting motion to approve including section with arguments and authorities supporting fee recovery | Cyrus Moshiri |
| 3/4/25 | 2.7 | | 2.7 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Add all citations to memorandum for motion to approve and supporting attorney declaration | Cyrus Moshiri |
| 3/4/25 | 0.2 | | 0.2 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Confer with partner RD to finalize motion to approve and supporting declaration | Cyrus Moshiri |
| 3/4/25 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review email and fully executed settlement agreement from opposing counsel to finalize declaration supporting motion to approve | Cyrus Moshiri |
| 3/4/25 | 0.3 | | 0.3 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Revise attorney declaration in support of motion to approve including data concerning total fees and expenses incurred | Cyrus Moshiri |
| 3/4/25 | 0.5 | | 0.5 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Prepare and determine relevant exhibits for inclusion in attorney declaration supporting motion to approve | Cyrus Moshiri |
| 3/4/25 | 0.6 | | 0.6 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Shephardize all cases cited in memorandum supporting motion to approve, review and replace with greater authority | Cyrus Moshiri |

| Date | Hours | Hours Rdxn | Hours After RDXN | Activity category | UTBMS task code | Description | User |
|------|-------|-----------|------------------|-------------------|-----------------|-------------|------|
| 3/4/25 | 0.1 | | 0.1 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | L460 Post-Trial Motions and Submissions | Check court docket for new filings or orders; update file and tasks | Jessica San Luis |
| 3/4/25 | 0.1 | | 0.1 | A105 Communicate (in firm) L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Confer w/ staff re progress on fees motion | Rachel Doughty |
| 3/5/25 | 0.1 | | 0.1 | A104 Review/analyze L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review Alameda Superior Court local rules to respond to JSL regarding preparation of exhibits to attorney declaration | Cyrus Moshiri |
| 3/5/25 | 3.3 | | 3.3 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Revise/edit MTA and declaration for RSD; edit and finalize exhibits and proposed order; review citations and check for bluebook; run TOC and TOA; format tables; email to CM/RSD | Jessica San Luis |
| 3/5/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review MTA progress | Rachel Doughty |
| 3/6/25 | 1.4 | | 1.4 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Review JSL edits, finalize citations and ensure in accordance with supporting declaration | Cyrus Moshiri |
| 3/6/25 | 0.2 | | 0.2 | A103 Draft/revise L160 Settlement/Non-Binding ADR | L460 Post-Trial Motions and Submissions | Revise proposed order and review exhibits in accordance with attorney declaration, confer with JSL and RD to finalize | Cyrus Moshiri |
| 3/7/25 | 0.9 | | 0.9 | A103 Draft/revise L250 Other Written Motions and Submissions | L460 Post-Trial Motions and Submissions | Finish edits to MPA and notice | Jessica San Luis |
| 3/9/25 | 3.5 | | 3.5 | A103 Draft/revise L460 Post-Trial Motions and Submissions | L460 Post-Trial Motions and Submissions | Prepare motion to approve | Rachel Doughty |